U.S. Bureau of Land Management Administrative Record

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR000001-AR000022.pdf | 2/10/2026 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Decision Record 4 - King Graves Timber Harvest | Environmental Document |
| AR000023-AR000026.pdf | 2/10/2026 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Decision Record 2 Erratum | Environmental Document |
| AR000027-AR000053.pdf | 2/10/2026 | BLM | Internal | King Graves Timber Sale Logging Plan Maps. | Background Material/ Supporting Information |
| AR000054-AR000055.pdf | 2/19/2026 | BLM | Internal | Medford District - Medford Sustained Yield Unit Fiscal Year 2026 Timber Sale Plan | Background Material/ Supporting Information |
| AR000056-AR000059.pdf | 2/3/2026 | BLM | Internal | Paul's Payoff Timber Sale Inspection Report for Unit 34.1 RW January 20 - February 3, 2026 | Background Material/ Supporting Information |
| AR000060-AR000060.pdf | 2/2/2026 | BLM | Internal | Map Last Chance NSO BA/BO Coverage, NSO CHU, and Footprint of Treatment Areas Authorized in DR 1, DR 2, and DR 3 | Background Material/ Supporting Information |
| AR000061-AR000090.pdf | 12/2/2025 | BLM | Internal | King Graves Timber Sale Cruise Report - Final Timber Sale Volume - 16' Log | Background Material/ Supporting Information |
| AR000091-AR000096.pdf | 11/24/2025 | Burghard (District Manager) | Ince-Johannsen and Woodsmall | BLM Response to the September 2025 Notice from Western Environmental Law Center. | NOI Response |
| AR000097-AR000103.pdf | 11/18/2025 | Fish and Wildlife Service (USFWS) | Ince-Johannsen and Woodsmall | USFWS Response to the September 2025 Notice from Western Environmental Law Center. | NOI Response |
| AR000104-AR000104.pdf | 11/4/2025 | BLM | Internal | King Graves Timber Sale Cruise Plot Location Map | Background Material/ Supporting Information |
| AR000105-AR000137.pdf | 9/24/2025 | KS Wild | BLM | Sixty-Day Notice of Violations of the Endangered Species Act and its Regulations Regarding the Medford District of the Bureau of Land Management's FY23 Batch of Projects, and the Last Chance Project Specifically | NOI |
| AR000138-AR000152.pdf | 9/24/2025 | BLM | Internal | King Graves Timber Sale Units Post-Mark (Reserve Trees) Calculations of Required RMP Stand Metrics | Background Material/ Supporting Information |
| AR000153-AR000170.pdf | 9/15/2025 | BLM | Internal | Take A Chance Timber Sale Logging Plan Maps | Background Material/ Supporting Information |
| AR000171-AR000171.pdf | 9/8/2025 | BLM | Internal | Take A Chance Timber Sale Potential Purchaser Map | Background Material/ Supporting Information |
| AR000172-AR000189.pdf | 9/4/2025 | BLM | Public | White paper on Douglas-fir Mortality Analysis on the effects on the Northern Spotted Owl (Strix occidentalis caurina) as the NOI Response. | NOI Response |
| AR000190-AR000201.pdf | 8/28/2025 | BLM | Internal | Take A Chance Timber Sale Units Post-Mark (Reserve Trees) Calculations of Required RMP Stand Metrics | Background Material/ Supporting Information |
| AR000202-AR000438.pdf | 8/27/2025 | BLM | Internal | Take A Chance Timber Sale Full Prospectus (Contract Package) | Background Material/ Supporting Information |
| AR000439-AR000467.pdf | 8/19/2025 | BLM | Internal | King Graves Timber Sale - Reserve Tree Tally Summary | Background Material/ Supporting Information |
| AR000468-AR000481.pdf | 8/13/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Decision Record 3 - Take a Chance Timber Sale | Environmental Document |
| AR000482-AR000531.pdf | 8/13/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - BLM Responses to Public Comments Reader Guide | Environmental Document |
| AR000532-AR000534.pdf | 8/1/2025 | BLM | Public | Form 1842-001 from July 2025: Information on appealing to the interior Board of Land Appeals posted to eplanning | Public Communication |
| AR000535-AR000554.pdf | 7/24/2025 | BLM | Internal | Take A Chance Timber Sale Cruise (Cut) Tree Data | Background Material/ Supporting Information |
| AR000555-AR000588.pdf | 7/24/2025 | BLM | Internal | Take A Chance Timber Sale Cruise Report - Final Timber Sale Volumes - 16' Log | Background Material/ Supporting Information |
| AR000589-AR000620.pdf | 6/25/2025 | BLM | Internal | Take A Chance Tree Tally Summary | |
| AR000621-AR000630.pdf | 6/11/2025 | BLM | Internal | Take A Chance Timber Sale - Unit Cruise Plot Location Maps | Background Material/ Supporting Information |
| AR000631-AR000643.pdf | 6/10/2025 | BLM | Internal | King Graves Timber Sale - Unit Prescription Maps for the Reserve Tree Marking Service Contract | Background Material/ Supporting Information |
| AR000644-AR000653.pdf | 5/14/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Decision Record 2 - Hazardous Fuels Reduction | Environmental Document |
| AR000654-AR000720.pdf | 5/13/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Decision Record 1 - Rotors Up and Paul's Payoff TS | Environmental Document |
| AR000721-AR000739.pdf | 5/12/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment - Finding of No Significant Impact | Environmental Document |
| AR000740-AR001160.pdf | 5/12/2025 | BLM | Public | Last Chance Forest Management Project Revised Environmental Assessment | Environmental Document |
| AR001161-AR001161.pdf | 5/12/2025 | BLM | Interested Parties | Notification email for posting of Final Revised Environmental Assessment, FONSI, and DRs 1 and 2 | Public Communication |
| AR001162-AR003176.pdf | 5/9/2025 1:07 | Public | BLM | [EXTERNAL] Last Chance timber sale: combination of all emailed public comments for LCFMP EA and Revised EA, begins with scoping comment from 2/2/2021. | Public Communication |
| AR003177-AR003178.pdf | 5/9/2025 0:00 | BLM | Public | Request for Full Force and Effect authorization for Last Chance EA Timber Sale Decisions. | Environmental Document |
| AR003179-AR003180.pdf | 5/2/2025 | BLM | Internal | Developed Quarries Table with Invasive Plant Information | Background Material/ Supporting Information |
| AR003181-AR003200.pdf | 5/1/2025 | BLM | Internal | The distribution of western pond turtles in the terrestrial environment an analysis of existing research on nesting and overwintering behaviors | Reference |
| AR003201-AR003202.pdf | 4/3/2025 18:08 | "Burghard, Elizabeth R" <eburghar@blm.gov> | BLM | Re: [EXTERNAL] Re: Literature Attachments Part 3/3 to Accompany KS Wild's Last Chance REA Comments | Public Communication |
| AR003203-AR003206.pdf | 3/31/2025 | BLM | Internal | Parsed Comment Letter from American Forest Resource Council (AFRC) for Revised EA | Public Communication |
| AR003207-AR003211.pdf | 3/31/2025 | BLM | Internal | Parsed Comment Letter from Blue Ribbon Coalition (BRC) for Revised EA | Public Communication |
| AR003212-AR003222.pdf | 3/31/2025 | BLM | Internal | Parsed Comment Letters from Form Letter Submissions for Revised EA | Public Communication |
| AR003223-AR003224.pdf | 3/31/2025 | BLM | Internal | Review of Literature Attachments included with KS Wild Comment Letter for Revised EA | Public Communication |
| AR003225-AR003225.pdf | 3/28/2025 17:06 | Sydney Wilkins <sydney@kswild.org> | BLM | [EXTERNAL] Literature Attachments Part 3/3 to Accompany KS Wild's Last Chance REA Comments | Public Communication |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR003226-AR003232.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003233-AR003242.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003243-AR003250.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003251-AR003339.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003340-AR003350.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003351-AR003361.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003362-AR003369.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003370-AR003388.pdf | 3/28/2025 17:06 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003389-AR003389.pdf | 3/28/2025 16:59 | Sydney Wilkins <sydney@kswild.org> | BLM | [EXTERNAL] Literature Attachments 2/3 to Accompany KS Wild's Last Chance REA Comments | Public Communication |
| AR003390-AR003396.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003397-AR003408.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003409-AR003446.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003447-AR003461.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003462-AR003474.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003475-AR003488.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003489-AR003497.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003498-AR003501.pdf | 3/28/2025 16:59 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003502-AR003502.pdf | 3/28/2025 16:56 | Sydney Wilkins <sydney@kswild.org> | BLM | [EXTERNAL] Literature Attachments to Accompany KS Wild's Last Chance REA Comments | Public Communication |
| AR003503-AR003509.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003510-AR003516.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003517-AR003524.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003525-AR003536.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003537-AR003656.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003657-AR003661.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003662-AR003670.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003671-AR003684.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003685-AR003693.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003694-AR003707.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003708-AR003717.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003718-AR003735.pdf | 3/28/2025 16:56 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003736-AR003736.pdf | 3/28/2025 16:53 | Sydney Wilkins <sydney@kswild.org> | BLM | [EXTERNAL] Last Chance Revised EA Comments | Public Communication |
| AR003737-AR003769.pdf | 3/28/2025 16:53 | Attachment | BLM | Attachment to Wilkins Email | Attachment |
| AR003770-AR003774.pdf | 3/28/2025 | American Forest Resource Council | BLM | Public comment letter on Revised EA | Public Communication |
| AR003775-AR003778.pdf | 3/28/2025 | Blue Ribbon Coalition | BLM | Public comment letter on Revised EA | Public Communication |
| AR003779-AR003789.pdf | 3/26/2025 | BLM | Internal | Take A Chance Timber Sale - Unit Prescription Maps for the Reserve Tree Marking Service Contract | Background Material/ Supporting Information |
| AR003790-AR003798.pdf | 3/21/2025 | KS WILD | BLM, USFWS | Notice of Intent served to BLM and USFWS on consultation over Douglas-fir Mortality described in the Environmental Assessment for the Strategic Operations for Safety project. | NOI |
| AR003799-AR003799.pdf | 3/14/2025 | BLM | Interested Parties | Notification email for posting of Draft Revised Environmental Assessment | Public Communication |
| AR003800-AR004203.pdf | 3/14/2025 | BLM | Public | Last Chance Forest Management Project Draft Revised Environmental Assessment | Environmental Document |
| AR004204-AR004204.pdf | 3/13/2025 | BLM | Internal | Medford District Implemented Harvest Acres of Stands 80-years or Older | Background Material/ Supporting Information |
| AR004205-AR004205.pdf | 3/13/2025 | BLM | Internal | Specialist Report on Conferencing for Proposed Threatened and Endangered Species | Background Material/ Supporting Information |
| AR004206-AR004206.pdf | 3/13/2025 | BLM | Internal | Linear Regression Modeling Results for Northwestern Pond Turtle | Background Material/ Supporting Information |
| AR004207-AR004208.pdf | 3/12/2025 | BLM | Internal | Canopy Cover for the Western Pond Turtle - Recovery Time After Disturbance Specialist Report | Background Material/ Supporting Information |
| AR004209-AR004209.pdf | 3/3/2025 | BLM | Internal | NSO Carrying Capacity Modeling (NSO-C3) Results | Background Material/ Supporting Information |
| AR004210-AR004211.pdf | 2/5/2025 | BLM | Internal | Specialist Report on Updates to the Riparian Reserve Land Use Allocation Data for the Last Chance Forest Management Project | Background Material/ Supporting Information |
| AR004212-AR004342.pdf | 12/17/2024 | USFWS | Public | Suckley's Cuckoo Bumble Bee (Bombus suckleyi) Species Status Assessment | Reference |
| AR004343-AR004369.pdf | 12/17/2024 | BLM | Public | Record of Decision: Adoption of the U.S. Fish and Wildlife Service Final Environmental Impact Statement for the Barred Owl Management Strategy and Implementation of the Barred Owl Management Strategy in Western OR | Reference |
| AR004370-AR004529.pdf | 12/1/2024 | USFWS | Public | U.S. Fish and Wildlife Service. Monarch Butterfly (Danaus plexippus) Species Status Assessment Report. Version 2.3. | Reference |
| AR004530-AR004533.pdf | 11/21/2024 | BLM | Internal | Federal Emergency Management Agency (FEMA) flood mapping, Specialist's statement on data used for analysis | Background Material/ Supporting Information |
| AR004534-AR004534.pdf | 11/21/2024 | BLM | Internal | Natural Resource Conservation Service (NRCS) Web Soil Survey (WSS), Specialist's statement on data used for analysis | Background Material/ Supporting Information |
| AR004535-AR004539.pdf | 11/19/2024 | USFWS | BLM | Technical Assistance Regarding Whether Barred Owl Management Implementation Has Begun | Reference |
| AR004540-AR004541.pdf | 11/4/2024 | BLM | Internal | LTF - Summary of Cultural Resource Inventory Report | Background Material/ Supporting Information |
| AR004542-AR004543.pdf | 10/4/2024 | NOAA | BLM | Email confirmation from NOAA that proposed project is consistent with project design criteria of the FOMBO | Consultation |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR004544-AR004837.pdf | 9/26/2024 | BLM | Public | Paul's Payoff Timber Sale Full Prospectus (Contract Package) | Background Material/ Supporting Information |
| AR004838-AR004838.pdf | 9/12/2024 | BLM | Internal | Paul's Payoff Timber Sale - Potential Purchaser Map. | Background Material/ Supporting Information |
| AR004839-AR004839.pdf | 9/12/2024 | BLM | KSWILD/AFRC | Interested party notification letter for Last Chance official posting | Public Information |
| AR004840-AR004840.pdf | 9/12/2024 | BLM | Internal | Certified mail receipts - notification letters for posting of Last Chance FONSI and DR | Public Information |
| AR004841-AR004858.pdf | 9/10/2024 | BLM | Public | Last Chance Forest Management Project Decision Record 1 - Paul's Payoff timber sale | Environmental Document |
| AR004859-AR005200.pdf | 9/10/2024 | BLM | Public | Last Chance Forest Management Project Environmental Assessment | Environmental Document |
| AR005201-AR005214.pdf | 9/9/2024 | BLM | Internal | Pauls Payoff Timber Sale - Logging Plan Maps | Background Material/ Supporting Information |
| AR005215-AR005216.pdf | 9/9/2024 | BLM District Manager | BLM State Director | Request for Full Force and Effect authorization for Paul's Payoff Timber Sale Decision. | Environmental Document |
| AR005217-AR005224.pdf | 9/9/2024 | BLM | Public | Last Chance Forest Management Project Finding of No Significant Impact (FONSI) | Environmental Document |
| AR005225-AR005236.pdf | 9/3/2024 | BLM | BLM | Public comment parsing tracker | Public Communication |
| AR005237-AR005240.pdf | 9/1/2024 | BLM | Internal | Indefinite Delivery/Indefinite Quantity (IDIQ) Hazardous Fuels Reduction Contract Rates | Background Material/ Supporting Information |
| AR005241-AR005245.pdf | 8/27/2024 | KS WILD | BLM | Noxious weed literature and how it related to Last Chance project | Public Communication |
| AR005246-AR005281.pdf | 8/20/2024 | BLM | Internal | Paul's Payoff Timber Sale Cruise Report - Final Timber Sale Volumes - 16' Log | Background Material/ Supporting Information |
| AR005282-AR005299.pdf | 8/20/2024 | BLM | Internal | Paul's Payoff Timber Sale Cruise (Cut) Tree Data | Background Material/ Supporting Information |
| AR005300-AR005675.pdf | 8/19/2024 | USFWS | Public | Record of Decision for Final Barred Owl Management Strategy Implementation and issuance of Migratory Bird Treaty Act Special Purpose Permit in Washington, Oregon, and California | Reference |
| AR005676-AR005677.pdf | 8/16/2024 | BLM | Cow Creek Tribe | Tribal Notification Email: Notification of FONSI | Tribal Communication |
| AR005678-AR005679.pdf | 8/16/2024 | BLM | Grand Ronde Tribe | Tribal Notification Email: Notification of FONSI | Tribal Communication |
| AR005680-AR005681.pdf | 8/16/2024 | BLM | Siletz Tribe | Tribal Notification Email: Notification of FONSI | Tribal Communication |
| AR005682-AR005682.pdf | 8/16/2024 | BLM | Internal | Tracking sheet for modeled LSR stands | Background Material/ Supporting Information |
| AR005683-AR005683.pdf | 8/16/2024 | BLM | Internal | Acres of skips in LSR stands in LCFMP | Background Material/ Supporting Information |
| AR005684-AR005684.pdf | 8/13/2024 | BLM | Public | Coho Critical Habitat in Last Chance project area | Background Material/ Supporting Information |
| AR005685-AR005685.pdf | 8/12/2024 | BLM | NOAA | Email notification to National Oceanographic and Atmospheric Association (NOAA), completion of EA | Tribal Communication |
| AR005686-AR005686.pdf | 8/8/2024 18:53 | Corey Bingaman <cbingaman@amforest.org> | BLM | [EXTERNAL] Last Chance EA - American Forest Resource Council Comments | Public Communication |
| AR005687-AR005696.pdf | 8/8/2024 18:53 | Attachment | BLM | Attachment to AFRC emailed comments | Attachment |
| AR005697-AR005709.pdf | 8/8/2024 | BLM | Internal | Rec areas in LCFMP Visual Contrast Rating worksheet | Background Material/ Supporting Information |
| AR005710-AR005711.pdf | 8/7/2024 | KS Wild | BLM | KS Wild Public Comment Email | Public Communication |
| AR005712-AR005734.pdf | 8/7/2024 | KS Wild | BLM | Attachment to Email: Comment letter on 1st draft EA | Attachment |
| AR005735-AR005752.pdf | 8/7/2024 | KS Wild | BLM | Attachment to Email: Literature cited from comment letter | Attachment |
| AR005753-AR005753.pdf | 8/2/2024 | Public Form Letter generated from @everycustomaction.com | Public | FormLetter2 Public Comment | Public Communication |
| AR005754-AR006085.pdf | 8/1/2024 | USFWS | Public | U.S. Fish and Wildlife Service. Final Barred Owl Management Strategy. | Reference |
| AR006086-AR006089.pdf | 7/31/2024 | BLM | Internal | Silviculture LSR modeling for analysis using the Forest Vegetation Simulator (FVS) | Background Material/ Supporting Information |
| AR006090-AR006092.pdf | 7/22/2024 | BLM | Internal | Timber sale appraisal evaluation | Background Material/ Supporting Information |
| AR006093-AR006095.pdf | 7/22/2024 | BLM | Internal | Assumed volume per acre removed per alternative | Background Material/ Supporting Information |
| AR006096-AR006096.pdf | 7/16/2024 | Public Form Letter generated from @everycustomaction.com | Public | Public Comment Form Letter 1 | Public Communication |
| AR006097-AR006111.pdf | 7/11/2024 | Gregory et al. | Public | Long-term dynamics of large wood in old-growth and second-growth stream reaches in the Cascade Range of Oregon | Reference |
| AR006112-AR006112.pdf | 7/11/2024 | BLM | Cow Creek Tribe | Tribal Notification Email: Last Chance EA Release | Tribal Communication |
| AR006113-AR006113.pdf | 7/11/2024 | BLM | Grand Ronde Tribe | Tribal Notification Email: Last Chance EA Release | Tribal Communication |
| AR006114-AR006114.pdf | 7/11/2024 | BLM | Siletz Tribe | Tribal Notification Email: Last Chance EA Release | Tribal Communication |
| AR006115-AR006116.pdf | 7/10/2024 | BLM | Cow Creek Tribe | Tribal Notification Letter: Last Chance EA Release | Tribal Communication |
| AR006117-AR006118.pdf | 7/10/2024 | BLM | Grand Ronde Tribe | Tribal Notification Letter: Last Chance EA Release | Tribal Communication |
| AR006119-AR006120.pdf | 7/10/2024 | BLM | Siletz Tribe | Tribal Notification Letter: Last Chance EA Release | Tribal Communication |
| AR006121-AR006135.pdf | 6/27/2024 | BLM | Internal | Pauls Payoff Timber Sale - Unit Post-Mark (Reserve Trees) Calculations of Required RMP Stand Metrics | Background Material/ Supporting Information |
| AR006136-AR006179.pdf | 6/19/2024 | BLM | Internal | Pauls Payoff Timber Sale - Unit Cruise Plot Location Maps | Background Material/ Supporting Information |
| AR006180-AR006389.pdf | 6/1/2024 | BLM/USFS | Public | Mature and Old-Growth Forests: Analysis of Threats on Lands Managed by the Forest Service and Bureau of Land Management in Fulfillment of Section 2 of Executive Order No. 14072 | Reference |
| AR006390-AR006741.pdf | 6/1/2024 | USFWS | Public | U.S. Fish and Wildlife Service. Final Environmental Impact Statement for the Barred Owl Management Strategy | Reference |
| AR006742-AR006759.pdf | 5/22/2024 | BLM | Internal | Paul's Payoff Timber Sale - Unit Prescription Maps for the Reserve Tree Marking Service Contract | Background Material/ Supporting Information |
| AR006760-AR006761.pdf | 5/20/2024 | Brown | Public | Plant of the Week: Clustered Lady's Slipper (Cypripedium fasciculatum) | Reference |
| AR006762-AR006763.pdf | 5/1/2024 | USDI/BLM/Merideth | Public | Canopy cover assumption for fuels analysis - Prepared by Medford Silviculture Lead | Background Material/ Supporting Information |
| AR006764-AR006782.pdf | 4/25/2024 | BLM | Internal | Late Mungers Timber Sale Appraisal | Background Material/ Supporting Information |
| AR006783-AR006799.pdf | 4/25/2024 | BLM | Internal | Penn Butte Timber Sale Appraisal | Background Material/ Supporting Information |
| AR006800-AR006800.pdf | 4/17/2024 | BLM | Internal | NSO Site Surveys - Last Go Round/Section One Pit - Completed by Turnstone Environmental Consultants - 2024 | Background Material/ Supporting Information |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR006801-AR006813.pdf | 4/5/2024 | Davis et al. | Public | Tamm review: A meta-analysis of thinning, prescribed fire, and wildfire effects on subsequent wildfire severity in conifer dominated forests of the Western US. Forest Ecology and Management | Reference |
| AR006814-AR006829.pdf | 2/16/2024 | BLM | Internal | Southwestern Oregon Resource Management Plan Implementation Questions and Answers - RMP Core Team Guidance | Background Material/ Supporting Information |
| AR006830-AR006876.pdf | 2/1/2024 | BLM | Internal | Paul's Payoff Timber Sale - Reserve Tree Tally and Marking Inspection | Background Material/ Supporting Information |
| AR006877-AR006879.pdf | 2/1/2024 | BLM | Public | Considerations when applying rock in Oregon and Washington | Reference |
| AR006880-AR006886.pdf | 1/24/2024 | Vincent | Public | Western Pond Turtle Analysis: Overwintering Distances from Aquatic Resources | Reference |
| AR006887-AR007085.pdf | 1/1/2024 | ODA | Public | Oregon Department of Agriculture. Forest Practices Act. Oregon Department of Forestry. | Reference |
| AR007086-AR007098.pdf | 1/1/2024 | ODA | Public | Oregon Department of Agriculture. Noxious Weed Profiles. | Reference |
| AR007099-AR007119.pdf | 1/1/2024 | Kramer et al. | Public | Using bioacoustics to enhance the efficiency of spotted owl surveys and facilitate forest restoration. | Reference |
| AR007120-AR007133.pdf | 12/1/2023 | Jones and Grenz | Public | Jones and Grenz (2023) A review of the impacts and management of invasive plants in forestry. CABI Reviews 18(1). | Reference |
| AR007134-AR007157.pdf | 9/1/2023 | Bennett and Adlam | Public | Trees on Edge | Reference |
| AR007158-AR007176.pdf | 8/24/2023 | BLM | Internal | Rum Creek Hazard Timber Sale Appraisal | Background Material/ Supporting Information |
| AR007177-AR007185.pdf | 7/27/2023 | BLM | Internal | Rocky Riffle Hazard Timber Sale Appraisal | Background Material/ Supporting Information |
| AR007186-AR007204.pdf | 7/27/2023 | BLM | Internal | Salmon Run Timber Sale Appraisal | Background Material/ Supporting Information |
| AR007205-AR007207.pdf | 7/5/2023 | Jason Reilly (Wildlife Biologist, BLM) | Brown, Lauren P (BLM), Vanderberg, Michael (BLM), Nichol, Jared (BLM), Bowen, Todd C (BLM), Thompson, Kimberly A (BLM), Lockie, Valda J (BLM), Cournoyer, Justin L (BLM), Fukuda, Zia L (BLM), Godwin, Steven A (BLM), Langley, Samantha E (BLM), Porter, Josef D (BLM), Roelofs, David A (BLM), Willard, Melanie B (BLM), Kiene, Jesse L (BLM), Volpe, Jena B (BLM), Burghard, Elizabeth R (BLM), Smith, Jennifer (Jen) (BLM) | BLM Email from Wildlife Biologist, forwarding FWS Biological Opinion for Medford District FY23 Batch of Projects with additional explanation of site-specific requirements. Attachment in next record. | Consultation |
| AR007208-AR007504.pdf | 7/3/2023 | USFWS | BLM | USDI FWS Biological Opinion—Medford District Bureau of Land Management's FY23 Batch of Projects. | Consultation |
| AR007505-AR007688.pdf | 6/1/2023 | USDA/PNRS | Public | Northwest Forest Plan- The first 25 years (1994-2018) Watershed condition status and trends | Reference |
| AR007689-AR007728.pdf | 4/30/2023 | Gregory and McGowan | Public | Appendix A: modeling appendix for the northwestern and southwestern pond turtle (A.marmorata, A.pallida). In species status assessment report for the northwestern pond turtle (Actinemys marmorata) and southwestern pond turtle (Actinemys pallida) | Reference |
| AR007729-AR007746.pdf | 4/27/2023 | Wampler_et al. | Public | Modeling wildfire effects on streamflow in the Cascade Mountains, Oregon, USA | Reference |
| AR007747-AR007926.pdf | 4/21/2023 | BLM | USFWS | USDI BLM Biological Assessment—Medford District Bureau of Land Management's FY23 Batch of Projects. | Consultation |
| AR007927-AR007969.pdf | 4/20/2023 | Johnson_et al. | Public | Stream nitrate enrichment and increased light-no algal response following forest harvest and experimental manipulation of headwater riparian zones | Reference |
| AR007970-AR007970.pdf | 4/6/2023 | BLM | Internal | NSO Site Surveys - Last Go Round/Section One Pit - Completed by Turnstone Environmental Consultants - 2024 | Background Material/ Supporting Information |
| AR007971-AR007972.pdf | 3/8/2023 | BLM | SHPO | SHPO Notification letter - Cultural Resources | Consultation |
| AR007973-AR007988.pdf | 3/7/2023 | Bennett et al. | Public | Evidence for a Decline Spiral | Reference |
| AR007989-AR007990.pdf | 2/22/2023 | BLM | Cow Creek Tribe | Tribal Notification Letter: Project Proposal | Tribal Communication |
| AR007991-AR007992.pdf | 2/22/2023 | BLM | Grand Ronde Tribe | Tribal Notification Letter: Project Proposal | Tribal Communication |
| AR007993-AR007994.pdf | 2/22/2023 | BLM | Siletz Tribe | Tribal Notification Letter: Project Proposal | Tribal Communication |
| AR007995-AR008170.pdf | 2/13/2023 | BLM | Public | Late-Successional and Riparian Reserve Restoration Management Environmental Assessment | Environmental Document |
| AR008171-AR008182.pdf | 2/1/2023 | Wohl et al. | Public | Why wood should move in rivers | Reference |
| AR008183-AR008300.pdf | 1/1/2023 | BLM | Internal | Stand Exam Plot Data for Last Chance Forest Management Project | Background Material/ Supporting Information |
| AR008301-AR008304.pdf | 1/1/2023 | ODA | Public | Oregon Department of Agriculture (ODA). Wayside Aster (Eucephalis vialis) | Reference |
| AR008305-AR008306.pdf | 1/1/2023 | ODEQ | Public | Oregon Department of Environmental Quality (ODEQ). EPA Approved 2022 Integrated Report Fact Sheet. | Reference |
| AR008307-AR008375.pdf | 1/1/2023 | ODEQ | Public | Oregon Department of Environmental Quality (ODEQ). Water Quality Standards | Reference |
| AR008376-AR008415.pdf | 1/1/2023 | USDA/ODF | Public | Forest Health Highlights in Oregon | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR008416-AR008453.pdf | 1/1/2023 | Dugger et al. | Public | Estimating Northern Spotted Owl (Strix occidentalis caurina) Pair Detection Probabilities Based on Call-Back Surveys Associated with Long-Term Mark-Recapture Studies, 1993–2018 | Reference |
| AR008454-AR008457.pdf | 9/1/2022 | ODEQ | Public | Oregon Department of Environmental Quality. EPA Approved Integrated Report. | Reference |
| AR008458-AR008466.pdf | 8/1/2022 | Germano et al. | Public | Germano et al. (2022) Growth and Reproduction of Northwestern Pond Turtles in the Mid-Willamette Valley, Oregon. Northwestern Naturalist 103(2), 110-117. | Reference |
| AR008467-AR008735.pdf | 7/1/2022 | ODEQ | Public | Oregon Department of Environmental Quality. Oregon Nonpoint Source Pollution Program Annual Report for 2021 | Reference |
| AR008736-AR008846.pdf | 5/1/2022 | ODEQ | Public | Oregon Department of Environmental Quality (ODEQ). Methodology for OR's 2022 Water Quality Report and list of WQ Limited Waters | Reference |
| AR008847-AR008867.pdf | 3/31/2022 | Moreau et al. | Public | Opportunities and limitations of thinning to increase resistance and resilience of trees and forests to global change | Reference |
| AR008868-AR008925.pdf | 3/16/2022 | BLM | Public | Resource Management Plan Evaluation Report: Northwestern and Coastal Oregon Resource Management Plan, Southwestern Oregon Resource Management Plan | Reference |
| AR008926-AR008983.pdf | 3/16/2022 | BLM | Public | Resource Management Plan 5-Year Evaluation Report: Northwestern and Coastal Oregon Resource Management Plan; Southwestern Oregon Resource Management Plan | Reference |
| AR008984-AR009072.pdf | 3/1/2022 | BLM | Public | Integrated Vegetation Management for Resilient Lands Environmental Assessment | Reference |
| AR009073-AR009078.pdf | 10/15/2021 | USFWS | Public | Western Monarch Butterfly Conservation Recommendations | Reference |
| AR009079-AR009108.pdf | 10/13/2021 | Prichard et al. | Public | Adapting Western North American Forests to Climate Change and Wildfires: 10 Common Questions. | Reference |
| AR009109-AR009126.pdf | 9/1/2021 | Manzo et al. | Public | Manzo et al. (2021) Conservation of Northwestern and Southwestern Pond Turtles: Threats, Population Size Estimates, and Population Viability Analysis. Journal of Fish and Wildlife Management 12(2). | Reference |
| AR009127-AR009130.pdf | 8/18/2021 | BLM | Internal | Medford District BLM. 5-Year Planning Team, Team Charter | Reference |
| AR009131-AR009132.pdf | 7/22/2021 13:29 | Don Bellville <firesilviculture@gmail.com> | BLM | [EXTERNAL] Last Chance Project information request related to mining with relevant attachments | Public Communication |
| AR009133-AR009133.pdf | 7/22/2021 13:29 | Attachment | Attachment | Attachment to Bellville email | Attachment |
| AR009134-AR009135.pdf | 7/22/2021 13:29 | Attachment | Attachment | Attachment to Bellville email | Attachment |
| AR009136-AR009136.pdf | 7/22/2021 13:29 | Attachment | Attachment | Attachment to Bellville email | Attachment |
| AR009137-AR009137.pdf | 7/22/2021 13:29 | Attachment | Attachment | Attachment to Bellville email | Attachment |
| AR009138-AR009139.pdf | 7/22/2021 | Bellview | BLM | Phone Call: Scoping Map and Mining Claim near Project Area | Public Communication |
| AR009140-AR009187.pdf | 6/21/2021 | USDI/BLM | Public | OR/WA State Director Special Status Species List | Reference |
| AR009188-AR009431.pdf | 3/1/2021 | Barret/USFS | Public | Disturbance and Sustainability in Forests of the Western United States: General Technical Report PNW-GTR-992 | Reference |
| AR009432-AR009446.pdf | 2/13/2021 | Metlen et al. | Public | Integrating forest restoration, adaptation, and proactive fire management: Rogue River Basin case study | Reference |
| AR009447-AR009453.pdf | 2/12/2021 | BLM | IDT | Scoping Comment Index Table | Public Communication |
| AR009454-AR009455.pdf | 2/2/2021 12:17 | "Fisher, Ferris L" <ffisher@blm.gov> | BLM | Re: [EXTERNAL] Last Chance Timber Sale Scoping: Please Confirm Receipt | Public Communication |
| AR009456-AR009468.pdf | 2/2/2021 12:11 | Attachment | BLM | Attachment to Sexton Email | Attachment |
| AR009469-AR009469.pdf | 2/2/2021 11:56 | George Sexton <gs@kswild.org> | BLM | [EXTERNAL] Last Chance Timber Sale Scoping: Please Confirm Receipt | Public Communication |
| AR009470-AR009482.pdf | 2/2/2021 11:56 | Attachment | BLM | Attachment to Sexton Email | Attachment |
| AR009483-AR009495.pdf | 2/2/2021 11:56 | Attachment | BLM | Attachement to Sexton Email | Attachment |
| AR009496-AR009497.pdf | 2/1/2021 0:00 | "Ferguson, Donald H" <dferguson@blm.gov> | James Garlant <jgarlant@lclark.e | Email Response to LCFMP on the Watersheds Analysis | Public Communication |
| AR009498-AR009499.pdf | 1/31/2021 0:00 | "Fisher, Ferris L" <ffisher@blm.gov> | George Sexton <gs@kswild.org> | Email Response to LCFMP on the Watersheds Analysis | Public Communication |
| AR009500-AR009500.pdf | 1/29/2021 17:30 | Andy Geissler <ageissler@amforest.org> | BLM | [EXTERNAL] Last Chance comments from American Forest Resource Council | Public Communication |
| AR009501-AR009512.pdf | 1/29/2021 17:30 | Andy Geissler <ageissler@amforest.org> | Jacob Groves | Attachment with AFRC comment letter | Attachment |
| AR009513-AR009514.pdf | 1/27/2021 16:26 | BLM | James Garlant <jgarlant@lclark.e | Re: [EXTERNAL] Question about the Last Chance Forest Management Project | Public Communication |
| AR009515-AR009515.pdf | 1/8/2021 | BLM | Sarah Sharpeningstone | Email: Scoping Question | Public Communication |
| AR009516-AR009517.pdf | 1/5/2021 | Don Furguson/ Louis Trujillo | BLM | Phone Call: Scoping Question | Public Communication |
| AR009518-AR009519.pdf | 1/4/2021 | George Sexton (KS Wild) | BLM | Email: Scoping Question | Public Communication |
| AR009520-AR009557.pdf | 1/1/2021 | Bell et al. | Public | Quantifying regional trends in large live tree and snag availability in support of forest management | Reference |
| AR009558-AR009560.pdf | 12/30/2020 | BLM | Cow Creek Tribe | Tribal Notification Letter: 30 day Scoping Period | Tribal Communication |
| AR009561-AR009563.pdf | 12/30/2020 | BLM | Grand Ronde Tribe | Tribal Notification Letter: 30 day Scoping Period | Tribal Communication |
| AR009564-AR009566.pdf | 12/30/2020 | BLM | Siletz Tribe | Tribal Notification Letter: 30 day Scoping Period | Tribal Communication |
| AR009567-AR009569.pdf | 12/22/2020 | BLM | Public: Mailing List | Letter for 30 day Scoping Period | Public Communication |
| AR009570-AR009584.pdf | 11/5/2020 | Mildrexler et al. | Public | Mildrexler et al. (2020) Large Trees Dominate Carbon Storage in Forests East of the Cascade Crest in the United States Pacific Northwest. Frontiers in Forests and Global Change. 3(593274). | Reference |
| AR009585-AR009593.pdf | 10/29/2020 | BLM | Internal | Wild Bill Reoffer Timber Sale Appraisal | Reference |
| AR009594-AR009601.pdf | 10/10/2020 | USFWS | BLM | Letter of Concurrance addressing listed plant spp., incorporating by reference the Biological Assessment of activities that may affect the federally listed plant species. | Consultation |
| AR009602-AR009683.pdf | 10/8/2020 | BLM | USFWS | Biological Assessment of activities that may affect the federally listed plant species, Gentner's Fritillary and Cook's Lomatium, on the Medford District BLM, for informal consultation | Consultation |
| AR009684-AR009741.pdf | 5/15/2020 | USFWS | Public | U.S. Fish and Wildlife Service. Endangered and Threatened Wildlife and Plants; Endangered Species Status for Southern Sierra Nevada Distinct Population of Fisher. | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR009742-AR009755.pdf | 4/24/2020 | Picchio et al. | Public | Picchio et al. (2020) How and How Much, Do Harvesting Activities Affect Forest Soil, Regeneration and Stands? Current Forestry Reports 6, 115-128. | Reference |
| AR009756-AR009767.pdf | 2/26/2020 | Segura et al. | Public | Long-term effects of forest harvesting on summer low flow deficits in Coast Range of OR | Reference |
| AR009768-AR009771.pdf | 1/1/2020 | NRCS | Public | Natural Resource Conservation Service (NRCS) Web Soil Survey (WSS) tabular data | Reference |
| AR009772-AR009780.pdf | 1/1/2020 | Page-Dumroese | Public | The North American Long-Term Soil Productivity Study: Collaborations to Understand Forest Responses to Land Management | Reference |
| AR009781-AR009788.pdf | 1/1/2020 | Stratton | Public | The Path to Strategic Wildland Fire Management Planning | Reference |
| AR009789-AR010082.pdf | 1/1/2020 | BLM | Internal | Last Chance NSO Site Surveys - Completed by BLM - 2020-2024 | Background Material/ Supporting Information |
| AR010083-AR010090.pdf | 12/15/2019 | Chase et al. | Public | Chase et al. (2019) Soil disturbance and stream-adjacent disturbance from tethered logging in Oregon and Washington. Forest Ecology and Management 454. | Reference |
| AR010091-AR010399.pdf | 10/30/2019 | Jackson and Josephine Counties | Public | Community Wildfire Protection Plan (CWPP) - Rogue Valley Integrated. 2019. Jackson & Josephine Counties, Oregon | Reference |
| AR010400-AR010605.pdf | 9/12/2019 | BLM | Public | Poor Windy Environmental Assessment | Environmental Document |
| AR010606-AR010723.pdf | 7/1/2019 | Western Association of Fish and Wildlife Agencies | Public | Western Monarch Butterfly Conservation Plan | Reference |
| AR010724-AR010745.pdf | 4/9/2019 | Lesmeister | Public | Mixed-severity wildfire and habitat of an old-forest obligate | Reference |
| AR010746-AR010753.pdf | 1/21/2019 | Bowd et al. | Public | Long-term impacts of wildfire and logging on forest soils | Reference |
| AR010754-AR010761.pdf | 1/15/2019 | Pingree and Kobziar | Public | Biological Threshold Soil Heating | Reference |
| AR010762-AR010841.pdf | 1/1/2019 | Mote et al. | Public | Fourth Oregon Climate Assessment Report. Oregon Climate Change Research Institute. | Reference |
| AR010842-AR010938.pdf | 12/21/2018 | BLM | Public | Roseburg and Medford Districts Programmatic Aquatic Restoration Environmental Assessment | Environmental Document |
| AR010939-AR010954.pdf | 12/1/2018 | Metlent et al. | Public | Regional and Local Controls on Historical Fire Regimes of Dry Forests and Woodlands in the Rogue River Basin, Oregon, USA | Reference |
| AR010955-AR010968.pdf | 11/18/2018 | Bright et al. | Public | Examining post-fire vegetation recovery with Landsat time series analysis in three western North American forest types | Reference |
| AR010969-AR010979.pdf | 9/3/2018 | Hood et al. | Public | Radial and stand-level thinning treatments: 15-year growth response of legacy ponderosa and Jeffrey pine trees | Reference |
| AR010980-AR011052.pdf | 6/25/2018 | USFWS | Public | U.S. Fish and Wildlife Service. Franklin's bumble bee (Bombus franklini) Species Status Assessment. | Reference |
| AR011053-AR011143.pdf | 5/24/2018 | BLM/USFS | Public | Conservation Strategy for Epilobium oreganum, Gentiana setigera, Hastingsia bracteosa var. bracteosa, H. bracteosa var. atropurpurea and Viola primulifolia ssp. occidentalis in Serpentine Darlingtonia Wetlands of Southwest Oregon and Northwest California | Reference |
| AR011144-AR011155.pdf | 5/1/2018 | Bennett and Main | Public | Thinning in Mature Douglas-Fir Stands in Southwest Oregon: A Case Study | Reference |
| AR011156-AR011274.pdf | 3/26/2018 | NOAA/NMFS | BLM | Endangered Species Act Section 7(a) (2) Programmatic Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Response for Routine Actions and Maintenance Activities in Western Oregon and Southwest Washington (RAMBO) | Consultation |
| AR011275-AR011534.pdf | 3/9/2018 | NOAA/NMFS | BLM | Endangered Species Act Section 7(a)(2) Biological Opinion, and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat for the Programmatic Forest Management Program for Western Oregon (FOMBO) | Consultation |
| AR011535-AR011881.pdf | 2/9/2018 | BLM | Public | Integrated Invasive Plant Management for the Medford District Revised Environmental Assessment | Environmental Document |
| AR011882-AR011955.pdf | 2/5/2018 | BLM | Public | Decision Record Integrated Invasive Plant Management for the Medford District | Environmental Document |
| AR011956-AR011958.pdf | 1/1/2018 | Mullens et al. | Public | Plants of Southwest Oregon | Reference |
| AR011959-AR011968.pdf | 1/1/2018 | Scott et al | Public | Exposure of human communities to wildfire in the Pacific Northwest | Reference |
| AR011969-AR011986.pdf | 1/1/2018 | Adamson et al. | Public | Monarch Butterfly Nectar Plant Lists for Conservation Planting | Reference |
| AR011987-AR011993.pdf | 8/30/2017 | Pingree and DeLuca | Public | Function of Wildfire-Deposited Pyrogenic Carbon in Terrestrial Ecosystems | Reference |
| AR011994-AR011997.pdf | 7/24/2017 | BLM | Internal | Medford District FY 2017-2022 Routine Management Activities Programmatic Biological Assessment Summary | Consultation |
| AR011998-AR012153.pdf | 7/11/2017 | USFWS | BLM | US Fish and Wildlife Service Biological Opinion of the Medford District FY 2017-2022 Routine Management Activities Programmatic Biological Assessment | Consultation |
| AR012154-AR012166.pdf | 6/30/2017 | Purcell et al. | Public | Effects of drought on western pond turtle survival and movement patterns. | Reference |
| AR012167-AR012188.pdf | 6/14/2017 | Liu et al. | Public | Airborne Measurements of Western US Wildfire Emissions: Comparison with Prescribed Burning and Air Quality Implications | Reference |
| AR012189-AR012252.pdf | 6/1/2017 | Metlen et al. | Public | Rogue Basin Cohesive Forest Restoration Strategy: A Collaborative Vision for Resilient Landscapes and Fire Adapted Communities | Reference |
| AR012253-AR012353.pdf | 5/8/2017 | BLM | USFWS | Medford District FY 2017-2022 Routine Management Activities Programmatic Biological Assessment | Consultation |
| AR012354-AR012367.pdf | 4/26/2017 | Zald et al | Public | Severe fire weather and intensive forest management increase fire severity in a multi-ownership landscape | Reference |
| AR012368-AR012379.pdf | 1/25/2017 | USDI BLM, ODEQ | Public | MOU - OR/WA BLM and Oregon Department of Environmental Quality to Meet State and Federal water quality rules and regulations | Reference |
| AR012380-AR012390.pdf | 1/19/2017 | Long et al. | Public | Aligning Smoke Management with Ecological and Public Health Goals | Reference |
| AR012391-AR012400.pdf | 1/1/2017 | Winkler and Boon | Public | Equivalent Clearcut area as an Indicator of Hydrologic Change in Snow-dominated Watersheds of Southern British Columbia | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR012401-AR012416.pdf | 12/26/2016 | Zhang et al. | Public | A global review on hydrological responses to forest change across multiple spatial scales: Importance of scale, climate, forest type and hydrological regime | Reference |
| AR012417-AR012439.pdf | 12/7/2016 | James and Harrison | Public | The effect of harvest on forest soil carbon: A Meta-Analysis | Reference |
| AR012440-AR012593.pdf | 12/1/2016 | BLM | Public | Oregon/Washington Supplement to BLM Handbook 5450: Award of Contract | Reference |
| AR012594-AR012605.pdf | 11/12/2016 | Aurell et al | Public | Emissions from prescribed burning of timber slash piles in Oregon | Reference |
| AR012606-AR012613.pdf | 10/13/2016 | Boston | Public | Boston (2016) The Potential Effects of Forest Roads on the Environment and Mitigating their Impacts. Curr. Forestry Rep. 2:215-222. | Reference |
| AR012614-AR012614.pdf | 10/4/2016 | LANDFIRE | Public | Fire Regime Groups map | Reference |
| AR012615-AR012794.pdf | 10/1/2016 | Edwards et al. | Public | Effectiveness of Best Management Practices that Have Application to Forest Roads: A LITERATURE SYNTHESIS | Reference |
| AR012795-AR012807.pdf | 9/5/2016 | Perry and Jones | Public | Summer streamflow deficits from regenerating Douglas-fir forest in the Pacific Northwest | Reference |
| AR012808-AR013139.pdf | 8/15/2016 | BLM | Public | Southwestern Oregon Record of Decision and Resource Management Plan | Environmental Document |
| AR013140-AR014222.pdf | 7/20/2016 | USFWS | BLM | Biological opinion on the Bureau of Land Management's approval of the Proposed Resource Management Plan for Western Oregon | Consultation |
| AR014223-AR014233.pdf | 7/15/2016 | Burton et al. | Public | Effects of Riparian Buffer width on wood loading in headwater streams after repeated forest thinning | Reference |
| AR014234-AR014628.pdf | 7/15/2016 | NMFS | BLM | National Marine Fisheries Service (NMFS) Biological Opinion for the Resource Management Plan for Western Oregon | Consultation |
| AR014629-AR014825.pdf | 7/1/2016 | Medford BLM | Public | Recreation Management Area Frameworks for the Medford District | Reference |
| AR014826-AR014906.pdf | 6/17/2016 | BLM | Public | Oregon/Washington Supplement to BLM Handbook 5470: Forest Product Sale Procedure | Reference |
| AR014907-AR014916.pdf | 4/22/2016 | Frey et al. | Public | Spatial models reveal the microclimatic buffering capacity of old-growth forests | Reference |
| AR014917-AR015512.pdf | 3/31/2016 | BLM | Public | Western Oregon Proposed Resource Management Plan/Final Environmental Impact Statement, Volume 1 | Environmental Document |
| AR015513-AR016074.pdf | 3/31/2016 | BLM | Public | Western Oregon Proposed Resource Management Plan/Final Environmental Impact Statement, Volume 2 | Environmental Document |
| AR016075-AR016490.pdf | 3/31/2016 | BLM | Public | Western Oregon Proposed Resource Management Plan/Final Environmental Impact Statement, Volume 3 | Environmental Document |
| AR016491-AR017030.pdf | 3/31/2016 | BLM | Public | Western Oregon Proposed Resource Management Plan/Final Environmental Impact Statement, Volume 4 | Environmental Document |
| AR017031-AR017052.pdf | 3/10/2016 | Thompson et al. | Public | Application of Wildfire Risk Assessment Results to Wildfire Response Planning in the Southern Sierra Nevada, California, USA | Reference |
| AR017053-AR017114.pdf | 3/1/2016 | Davis et. al. / USFS | Public | Status & Trends of NSO Habitats - The First 20 Years | Reference |
| AR017115-AR017144.pdf | 2/11/2016 | Hessburg et al. | Public | Tamm Review: Management of mixed-severity fire regime forests in Oregon, Washington, and Northern California | Reference |
| AR017145-AR017205.pdf | 1/3/2016 | Dugger et al | Public | Effects of habitat, climate, & barred owls on long-term NSO demography | Reference |
| AR017206-AR017329.pdf | 1/3/2016 | USDA/USFS | Public | Field Guide for Danger Tree Identification and Response along Forest Roads and Work Sites in Oregon and Washington | Reference |
| AR017330-AR017736.pdf | 1/1/2016 | Thomson et al. | Public | California Amphibian and Reptile Species of Special Concern | Reference |
| AR017737-AR017752.pdf | 11/30/2015 | Benda et al. | Public | Thinning and Instream Wood Recruitment in riparian second growth forests in coastal Oregon and the use of buffers and tree tipping as mitigation | Reference |
| AR017753-AR017762.pdf | 11/1/2015 | Fremier et al. | Public | A riparian conservation network for ecological resilience | Reference |
| AR017763-AR017771.pdf | 11/1/2015 | Fremier et al. | Public | Fremier et al. (2015) A riparian conservation network for ecological resilience. Biological Conservation 191, 29-37. | Reference |
| AR017772-AR017790.pdf | 10/15/2015 | Cristan et al. | Public | Effectiveness of forestry best management practices in the US: Literature Review | Reference |
| AR017791-AR017796.pdf | 9/1/2015 | Zaragoza et al. | Public | Terrestrial Habitat Use by Western Pond Turtles in the Sierra Foothills | Reference |
| AR017797-AR017806.pdf | 7/1/2015 | Hood et al. | Public | Low-severity fire increases tree defense against bark beetle attacks | Reference |
| AR017807-AR017837.pdf | 5/26/2015 | Hessburg et al. | Public | Restoring Fire-Prone Inland Pacific Landscapes: Seven Core Principles | Reference |
| AR017838-AR017849.pdf | 5/1/2015 | MacDonald and Coe | Public | MacDonald and Coe (2008) Road Sediment Production and Delivery: Processes and Management. Proceedings of the first world landslide forum, international programmed on landslides and international strategy for disaster reduction, 381-384. | Reference |
| AR017850-AR017858.pdf | 4/29/2015 | Lee and Bond | Public | Occupancy of California Spotted Owl sites following a large fire in the Sierra Nevada, California | Reference |
| AR017859-AR017879.pdf | 3/9/2015 | Johnson et al. | Public | Modeling Streamflow and Water Quality Sensitivity to Climate Change and Urban Development in 20 US Watersheds | Reference |
| AR017880-AR017983.pdf | 3/1/2015 | ODFW | Public | Oregon Department of Fish & Wildlife (ODFW).Guidance for Conserving Oregon's Native Turtles including Best Management Practices | Reference |
| AR017984-AR017998.pdf | 12/10/2014 | Cambi et al. | Public | The impact of heavy traffic on forest soils: A review | Reference |
| AR017999-AR018156.pdf | 12/1/2014 | Paul Adamus | Public | Effects of Forest Roads and Tree Removal In or Near Wetlands of the Pacific Northwest: A Literature Synthesis | Reference |
| AR018157-AR018171.pdf | 11/7/2014 | Odion et al | Public | Effects of Fire and Commercial Thinning on Future Habitat of the Northern Spotted Owl | Reference |
| AR018172-AR018189.pdf | 11/7/2014 | Halofsky et al. | Public | Developing and Implementing Climate Change Adaption Options in Forest Ecosystems: A Case Study in Southwestern Oregon | Reference |
| AR018190-AR018203.pdf | 10/10/2014 | Haugo et al. | Public | A new approach to evaluate forest structure restoration needs across OR and WA, USA | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR018204-AR018213.pdf | 8/28/2014 | O'Hara | Public | Multiaged Silviculture - Managing for Complex Forest Stand Structures | Reference |
| AR018214-AR018230.pdf | 6/30/2014 | Pollock and Beechie | Public | Does Riparian Forest Restoration Thinning Enhance Biodiversity? - The Ecological Importance of Large Wood | Reference |
| AR018231-AR018243.pdf | 6/1/2014 | Olson et al. | Public | Olson et al. (2013) Riparian buffers and forest thinning: Effects on headwater vertebrates 10 years after thinning. Forest Ecology and Management 321, 81-93. | Reference |
| AR018244-AR018255.pdf | 3/20/2014 | Ruzicka | Public | Management of Riparian Buffers: Upslope Thinning with Downslope Impacts | Reference |
| AR018256-AR018306.pdf | 2/24/2014 | Wiens et al | Public | Competitive Interactions and Resource Partitioning between Northern Spotted Owls and Barred Owls in Western Oregon | Reference |
| AR018307-AR018550.pdf | 2/10/2014 | BLM | Public | Resource Management Plans for Western Oregon - Planning Criteria | Environmental Document |
| AR018551-AR018711.pdf | 2/1/2014 | Busse et al. | Public | Fuel Reduction Practices and Their Effects on Soil Quality | Reference |
| AR018712-AR018732.pdf | 1/7/2014 | O'Connor et al. | Public | Geologic and physiographic controls on bed-material yield, transport, and channel morphology for alluvial and bedrock rivers, western Oregon | Reference |
| AR018733-AR018906.pdf | 8/23/2013 | BLM | Public | Resource Management Plans for Western Oregon - Analysis of the Management Situation | Environmental Document |
| AR018907-AR018916.pdf | 8/1/2013 | Ryan et al. | Public | Prescribed fire in North American forests and woodlands: history, current practice, and challenges | Reference |
| AR018917-AR018932.pdf | 8/1/2013 | USDA/USFS | Public | General Technical Report NRS-118. Proposed BMPs for Invasive Plant Mitigation during Timber Harvesting Operations | Reference |
| AR018933-AR019138.pdf | 7/1/2013 | Franklin et al. | Public | Restoration of Dry Forests in Eastern Oregon: A Field Guide | Reference |
| AR019139-AR019152.pdf | 6/27/2013 | Warren et.al. | Public | Comparing streambed light availability and canopy cover in streams with old-growth versus early-mature riparian forests in western Oregon | Reference |
| AR019153-AR019193.pdf | 6/1/2013 | Martinson and Omi | Public | Fuel Treatments and Fire Severity: A Meta-Analysis. Research Paper RMRS-RP-103WWW | Reference |
| AR019194-AR019208.pdf | 4/30/2013 | Pilliod et al. | Public | Terrestrial Movement Patterns of Western Pond Turtles (Actinemys marmorata) in Central California | Reference |
| AR019209-AR019223.pdf | 4/27/2013 | Baker Spies et al. | Public | The harvested side of edges: Effect of retained forests on the re-establishment of biodiversity in adjacent harvested areas | Reference |
| AR019224-AR019332.pdf | 3/31/2013 | Sanborn | ODF | West Wide Wildfire Risk Assessment prepared for Oregon Department of Forestry (ODF) | Reference |
| AR019333-AR019378.pdf | 1/28/2013 | Spies et al | Public | Effects of Riparian Thinning on Wood Recruitment: A Scientific Synthesis | Reference |
| AR019379-AR019398.pdf | 1/17/2013 | Churchill et al. | Public | Restoring Forest Resilience: From Reference Spatial Patterns to Silvicultural Prescriptions and Monitoring | Reference |
| AR019399-AR019420.pdf | 1/17/2013 | Leinenbach et al. | Public | Effects_of_Mngmt_on_stream_temp | Reference |
| AR019421-AR019429.pdf | 1/1/2013 | Surfleet and Skaugset | Public | The Effect of Timber Harvest on Summer Low Flows, Hinkle Creek, OR. | Reference |
| AR019430-AR019441.pdf | 1/1/2013 | Rosenberg and Swift | Public | Rosenberg and Swift (2013) Post-Emergence Behavior of Hatchling Western Pond Turtles (Actinemys marmorata) in Western Oregon. Am. Midl. Nat 169, 111-121. | Reference |
| AR019442-AR019452.pdf | 10/18/2012 | Franklin and Johnson | Public | A Restoration Framework for Federal Forests in the Pacific Northwest | Reference |
| AR019453-AR019796.pdf | 10/1/2012 | Jain et al. | Public | A Comprehensive Guide to Fuel Management Practices for Dry Mixed Conifer Forests in the Northwestern United States. General Technical Report RMRS-GTR292 | Reference |
| AR019797-AR019802.pdf | 9/1/2012 | Schoeneberger et al. | Public | Field book for describing and sampling soils. | Reference |
| AR019803-AR019900.pdf | 8/1/2012 | Altman and Alexander | Public | Habitat Conservation for Landbirds in the Coniferous Forest of Western OR and WA | Reference |
| AR019901-AR019998.pdf | 8/1/2012 | Altman and Alexander | Public | Habitat Conservation for Landbirds in the Coniferous Forests of Western Oregon and Washington Version 2.0 Oregon-Washington Partners in Flight and American Bird Conservancy and Klamath Bird Observatory. | Reference |
| AR019999-AR020089.pdf | 6/1/2012 | Kerr/The Larch Company | Public | Ecologically Appropriate Restoration Thinning in the Northwest Forest Plan Area: A Policy and Technical Analysis | Reference |
| AR020090-AR020200.pdf | 5/1/2012 | Sloan | Public | Population Structure, Life History, and Terrestrial Movements of Western Pond Turtles (Actinemys marmorata) in Lentic Habitats Along the Trinity River, California | Reference |
| AR020201-AR020212.pdf | 3/1/2012 | Narayanaraj and Wimberly | Public | Influences of Forest Roads on the Spatial Patterns of Human and Lightning-Caused Wildfire Ignitions | Reference |
| AR020213-AR020224.pdf | 2/1/2012 | Janisch et al. | Public | Headwater Stream Temperature: Interpreting Response after Logging, with and without Riparian Buffers, Washington, USA | Reference |
| AR020225-AR020262.pdf | 1/15/2012 | Messier et al | Public | Fire Exclusion Effects on Riparian Forest Dynamics in Southwestern Oregon | Reference |
| AR020263-AR020304.pdf | 1/12/2012 | USFWS | Public | U.S. Fish and Wildlife Service. Protocol for Surveying Proposed Management Activities that May Impact Northern Spotted Owls | Reference |
| AR020305-AR020305.pdf | 1/3/2012 | Mellen-Mclean et al. | Public | DecAID, the Decayed Wood Advisor for Managing Snags, Partially Dead Trees, and Down Wood for Biodiversity in Forests of Washington and Oregon | Reference |
| AR020306-AR020436.pdf | 1/1/2012 | Bury et al. | Public | Western Pond Turtle: Biology, Sampling Techniques, Inventory and Monitoring, Conservation, and Management | Reference |
| AR020437-AR020470.pdf | 1/1/2012 | Gray et al. | Public | Effects of prescribed fire for fuel reduction on Solanum parishii (Parish's Horse-nettle). Institute for Applied Ecology. | Reference |
| AR020471-AR020496.pdf | 1/1/2012 | Gray et al. | Public | Population Viability Analysis for the clustered lady's slipper (Cypripedium fasciculatum) – Report to the Bureau of Land Management, Medford District. Institute for Applied Technology. | Reference |
| AR020497-AR020516.pdf | 1/1/2012 | Miller et al. | Public | Trends and causes of severity, size, and number of fires in northwestern California, USA | Reference |
| AR020517-AR020525.pdf | 11/1/2011 | Bigelow and North | Public | Microclimate Effects of Fuels-Reduction and Group-Selection Silviculture: Implications for Fire Behavior in Sierran Mixed-Conifer Forests | Reference |
| AR020526-AR020681.pdf | 10/1/2011 | Davis et al / USFS | Public | Status & Trends of NSO Habitats - The First 15 Years | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR020682-AR020691.pdf | 10/1/2011 | Dugger et al | Public | Transient dynamics of invasive competition: Barred owls, Spotted Owls, habitat, and the demons of competition present | Reference |
| AR020692-AR020706.pdf | 9/1/2011 | Perry et al | Public | The ecology of mixed severity fire regimes in Washington, Oregon, and Northern California | Reference |
| AR020707-AR020713.pdf | 8/19/2011 | Jefferson | Public | Seasonal versus transient snow and the elevation dependence of climate sensitivity in maritime mountainous regions | Reference |
| AR020714-AR020725.pdf | 8/3/2011 | Groom | Public | Response of western Oregon (USA) stream temperatures to contemporary forest management | Reference |
| AR020726-AR020933.pdf | 7/1/2011 | Forsman et al | Public | Population Demography of Northern Spotted Owls | Reference |
| AR020934-AR021210.pdf | 6/28/2011 | USFWS | Public | Revised Recovery Plan for the Northern Spotted Owl | Reference |
| AR021211-AR021218.pdf | 6/12/2011 | Van Lanen et al | Public | Who hits and hoots at whom? Potential for interference competition between barred and NSOs. | Reference |
| AR021219-AR021222.pdf | 6/1/2011 | Montana State University | Public | Washing Vehicles to Prevent Weed Seed Dispersal | Reference |
| AR021223-AR021237.pdf | 5/1/2011 | USFS Smith and Cluck | Public | Marking Guidelines for Fire-Injured Trees in California | Reference |
| AR021238-AR021240.pdf | 2/1/2011 | DOGAMI | Public | DOGAMI (2011): Oregon Department of Geology and Mineral Industries Lidar Program airborne lidar survey. Oregon Department of Geology and Mineral Industries (DOGAMI). Distributed by Open Topography. | Reference |
| AR021241-AR021242.pdf | 1/1/2011 | McCusker | Public | Stand Density Index (SDI) | Reference |
| AR021243-AR021252.pdf | 9/1/2010 | Holderegger and Di Giulio | Public | Holderegger and Di Giulio (2009) The genetic effects of roads: A review of empirical evidence. Basic and Applied Ecology 11, 522-531. | Reference |
| AR021253-AR022103.pdf | 7/30/2010 | BLM | Public | Final Environmental Impact Statement - Bureau of Land Management - Vegetation Treatments Using Herbicides on BLM Lands in Oregon | Reference |
| AR022104-AR022183.pdf | 6/1/2010 | Furniss | Public | Water, Climate change, and Forests - Watershed Stewardship for a Changing Climate | Reference |
| AR022184-AR022255.pdf | 3/1/2010 | Calkin et al. | Public | Wildfire Risk and Hazard: Procedures for the First Approximation. General Technical Report RMRS-GTR-235 | Reference |
| AR022256-AR022306.pdf | 1/1/2010 | Newton et al. | Public | Experimental habitat manipulation of wayside aster (Eucephalus vialis) – Final Report. Institute for Applied Ecology | Reference |
| AR022307-AR022316.pdf | 1/1/2010 | Coleman et al. | Public | Can Portable Pyrolysis Units Make Biomass Utilization Affordable While Using Bio-Char to Enhance Soil Productivity and Sequester Carbon? | Reference |
| AR022317-AR022344.pdf | 1/1/2010 | McCormick et al. | Public | Biological Responses to Stressors in Aquatic Ecosystems in Western North America: Wildfire, and Post-Fire Remediation | Reference |
| AR022345-AR022366.pdf | 1/1/2010 | Reid et al. | Public | Cumulative Watershed Effects of Fuel Management in the Western United States: Understanding and Evaluating Cumulative Watershed Impacts | Reference |
| AR022367-AR022446.pdf | 11/1/2009 | Rosenberg et al. | Public | Conservation Assessment of the Western Pond Turtle in Oregon | Reference |
| AR022447-AR022454.pdf | 11/1/2009 | Flory and Clay | Public | Flory and Clay (2009) Effects of roads and forest successional age on experimental plant invasions. Biological Conservation. Relevance: The impacts of roads on | Reference |
| AR022455-AR022489.pdf | 9/1/2009 | Page-Dumroese et al. | Public | Forest Soil Disturbance Monitoring Protocol - GTR082a | Reference |
| AR022490-AR022498.pdf | 7/1/2009 | Mortensen et al. | Public | Mortensen et al. (2009) Forest Roads Facilitate the Spread of Invasive Plants. Invasive Plant Science and Management 2, 191-199. | Reference |
| AR022499-AR022585.pdf | 5/1/2009 | Bondi | Public | A comparison of western pond turtle (actinemys marmorata) movements in perennial and intermittent portions of a northwestern California river system | Reference |
| AR022586-AR022599.pdf | 4/3/2009 | Arienti et al. | Public | Road network density correlated with increased lightning fire incidence in the Canadian western boreal forest | Reference |
| AR022600-AR022647.pdf | 12/12/2008 | USDI/BLM | Public | BLM Manual 6840 - Special Status Species Management | Reference |
| AR022648-AR022657.pdf | 12/1/2008 | Reinhardt et al. | Public | Objectives and considerations for wildland fuel treatment in forested ecosystems of the interior western United States | Reference |
| AR022658-AR022685.pdf | 12/1/2008 | ODEQ | Public | Rogue River Basin Total Maximum Daily Load (TMDL) (2008), Oregon Department of Environmental Quality. | Reference |
| AR022686-AR022692.pdf | 9/1/2008 | Cohen | Public | The Wildland-Urban Interface Fire Problem: A Consequence of the Fire Exclusion Paradigm | Reference |
| AR022693-AR022776.pdf | 5/1/2008 | Grant et al. | Public | Effects of Forest Practices on Peak Flows and Consequent Channel Response: A State of Science Report for Western Oregon and Washington | Reference |
| AR022777-AR022781.pdf | 4/1/2008 | York and Battles | Public | Growth response of mature trees versus seedlings to gaps associated with group selection management in the Sierra Nevada, California | Reference |
| AR022782-AR022795.pdf | 1/30/2008 | Romero-Calcerrada et al. | Public | GIS Analysis of Spatial Patterns of Human-Caused Wildfire Ignition Risk in the SW of Madrid (Central Spain) | Reference |
| AR022796-AR022979.pdf | 1/1/2008 | BLM | Public | BLM NEPA Handbook H-1790-1 | Reference |
| AR022980-AR023019.pdf | 5/1/2007 | Morrison | Public | Roads and Wildfires | Reference |
| AR023020-AR023049.pdf | 1/30/2007 | Fettig et al. | Public | The Effectiveness of vegetation management practices for prevention and control of bark beetle infestations in coniferous forests of the western and southern US | Reference |
| AR023050-AR023058.pdf | 1/17/2007 | Wright | Public | Local adaptation to serpentine soils in ponderosa pine | Reference |
| AR023059-AR023073.pdf | 1/4/2007 | Syphard et al. | Public | Human Influence on California Fire Regimes | Reference |
| AR023074-AR023263.pdf | 1/3/2007 | Tappeiner et al | Public | Silviculture and Ecology of Western US forests | Reference |
| AR023264-AR023279.pdf | 10/27/2006 | Anderson | Public | Riparian Buffer and Density Management Influences on Microclimate of Young Headwater Forests of Western Oregon | Reference |

U.S. Bureau of Land Management Administrative Record

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR023280-AR023299.pdf | 10/20/2006 | McIver and Ottmar | Public | Fuel mass and stand structure after post-fire logging of a severely burned ponderosa pine forest in northeastern Oregon | Reference |
| AR023300-AR023320.pdf | 10/1/2006 | Rashin | Public | EFFECTIVENESS OF TIMBER HARVEST PRACTICES FOR CONTROLLING SEDIMENT RELATED WATER QUALITY IMPACTS | Reference |
| AR023321-AR023475.pdf | 10/1/2006 | ODEQ | Public | Umpqua Basin Water Quality Management Plan (WQMP) (2006), Oregon Department of Environmental Quality. | Reference |
| AR023476-AR023485.pdf | 7/26/2006 | Crozier et al. | Public | Does the presence of barred owls suppress the calling behavior of spotted owls? | Reference |
| AR023486-AR023525.pdf | 10/1/2005 | US EPA | Public | Riparian Buffer Width, Vegetative Cover, and Nitrogen Removal Effectiveness | Reference |
| AR023526-AR023713.pdf | 9/1/2005 | Joseph Lint | Public | Status and Trends of Northern Spotted Owl Populations and Habitat - The First 10 Years | Reference |
| AR023714-AR023724.pdf | 9/1/2005 | Hansen and Clevenger | Public | Hansen and Clevenger (2005) The influence of disturbance and habitat on the presence of non-native plant species along transport corridors. Biological Conservation 125, 249-259. | Reference |
| AR023725-AR023758.pdf | 8/1/2005 | Brown et al. | Public | A review of paired catchment studies for determining changes in water yield resulting from alterations in vegetation | Reference |
| AR023759-AR023780.pdf | 8/1/2005 | Moore and Wondzell | Public | Physical Hydrology and the Effects of Forest Harvesting in the Pacific Northwest: A Review | Reference |
| AR023781-AR023791.pdf | 7/20/2005 | Dingle et al. | Public | Distribution of the monarch butterfly, Danaus plexippus (L.) (Lepidoptera: Nymphalidae), in western North America | Reference |
| AR023792-AR023805.pdf | 6/6/2005 | Agee and Skinner | Public | Basic principles of forest fuel reduction treatments | Reference |
| AR023806-AR023828.pdf | 6/6/2005 | Hessburg et al. | Public | Dry Forests Wildland Fires Inland NW USA: Contrasting the landscape ecology of the pre-settlement and modern eras | Reference |
| AR023829-AR023909.pdf | 6/1/2005 | Scott and Burgan | Public | Standard Fire Behavior Fuel Models: A Comprehensive Set for Use with Rothermel's Surface Fire Spread Model | Reference |
| AR023910-AR024056.pdf | 6/1/2005 | USDI/BLM | Public | Upper Cow Creek: BLM Watershed Analysis | Reference |
| AR024057-AR024074.pdf | 5/23/2005 | Spinks and Shaffer | Public | Blackwell Publishing, Ltd. Range-wide molecular analysis of the western pond turtle (Emys marmorata): cryptic variation, isolation by distance, and their conservation implications | Reference |
| AR024075-AR024235.pdf | 3/11/2005 | USDI BLM H 1601-1 | Public | BLM Land Use Planning Handbook H 1601-1 | Reference |
| AR024236-AR024743.pdf | 9/1/2004 | Courtney et al. | Public | Scientific evaluation of the status of the Northern Spotted Owl | Reference |
| AR024744-AR024748.pdf | 8/1/2004 | Kauffman | Public | Death rides the forest: perceptions of fire, land use, and ecological restoration of western forests | Reference |
| AR024749-AR024755.pdf | 8/1/2004 | Steen and Gibbs | Public | Steen and Gibbs (2004) Effects of Roads on the Structure of Freshwater Turtle Populations. Conservation Biology 18(4), 1143-1148. | Reference |
| AR024756-AR024764.pdf | 8/1/2004 | Zielinksi et al. | Public | Zielinksi et al. (2004) Home Range Characteristics of Fishers in California. Journal of Mammalogy 85(4), 649-657. | Reference |
| AR024765-AR024774.pdf | 7/23/2004 | Brown | Public | Forest restoration and fire: principles in the context of place. Conservation Biology | Reference |
| AR024775-AR024786.pdf | 7/1/2004 | Brooks et al. | Public | Brooks et al. (2004) Effects of Invasive Alien Plants on Fire Regimes. BioScience 54(7), 677-688. | Reference |
| AR024787-AR024852.pdf | 5/1/2004 | BLM | Public | Record of Decision and Resource Management Plan Amendment for Management of Port-Orford Cedar in Southwest Oregon, Coos Bay, Medford, and Roseburg Districts | Environmental Document |
| AR024853-AR024904.pdf | 4/1/2004 | Graham et al. | Public | Science Basis for Changing Forest Structure to Modify Wildfire Behavior and Severity | Reference |
| AR024905-AR024915.pdf | 4/1/2004 | Haskins and Gehring | Public | Long-term effects of burning slash on plant communities and arbuscular mycorrhizae in a semi-arid woodland | Reference |
| AR024916-AR024927.pdf | 3/19/2004 | York et al. | Public | Group selection management in conifer forests: relationships between opening size and tree growth | Reference |
| AR024928-AR024944.pdf | 3/1/2004 | Wender et al. | Public | Flower and fruit production of understory shrubs in western Washington and Oregon | Reference |
| AR024945-AR025133.pdf | 2/20/2004 | Dube | Public | Washington Road Surface Erosion Model (WARSEM) Manual | Reference |
| AR025134-AR025622.pdf | 1/3/2004 | USFS/BLM | Public | Final Supplemental Environmental Impact Statement - Management of Port-Orford Cedar in Southwest Oregon | Environmental Document |
| AR025623-AR025659.pdf | 1/1/2004 | USDI/BLM | Public | Water Quality Restoration Plan: Umpqua River Basin, South Umpqua Subbasin, Upper Cow Creek | Reference |
| AR025660-AR025704.pdf | 1/1/2004 | BLM | Public | Water Quality Restoration Plan, Umpqua River Basin, South Umpqua Subbasin, Middle Cow Creek | Reference |
| AR025705-AR025976.pdf | 12/1/2003 | Oregon OSHA | Public | FOREST ACTIVITIES - Oregon Occupational Safety and Health Standards Div 7 | Reference |
| AR025977-AR026032.pdf | 11/1/2003 | Best et al. | Public | A critical review of paired catchment studies with reference to seasonal flows and climatic variability | Reference |
| AR026033-AR026242.pdf | 11/1/2003 | Geyer | Public | Lower Cow Creek Watershed Assessment and Action Plan. Roseburg, Oregon: Prepared for the Umpqua Basin Watershed Council. | Reference |
| AR026243-AR026271.pdf | 10/28/2003 | Wrobel and Reinhart | Public | Review of potential air emissions from burning polyethylene plastic sheeting with piled forest debris | Reference |
| AR026272-AR026280.pdf | 9/16/2003 | Moore et al | Public | Wind Damage in Alternative Silvicultural Systems: Review and Synthesis of Previous Studies | Reference |
| AR026281-AR026303.pdf | 3/31/2003 | Garcia et al. | Public | Comparison between product yields in the pyrolysis and combustion of different refuse | Reference |
| AR026304-AR026304.pdf | 1/1/2003 | Thorson et al. | Public | Ecoregions of Oregon (color poster with map, descriptive text, summary tables, and photographs) | Reference |
| AR026305-AR026314.pdf | 7/1/2002 | Gomez et al. | Public | Soil Compaction Effects on Growth of Young Ponderosa Pine Following Litter Removal in California's Sierra Nevada | Reference |
| AR026315-AR026323.pdf | 4/1/2002 | Buermeyer and Harrington | Public | Fate of Overstory Trees and Patterns of Regeneration 12 Years After Clearcutting with Reserve Trees in Southwest Washington | Reference |
| AR026324-AR026348.pdf | 1/1/2002 | Franklin et al. | Public | Disturbances and structural development of natural forest ecosystems with silvicultural implications, using Douglas-fir forests as an example | Reference |
| AR026349-AR026592.pdf | 1/1/2002 | Dixon / USFS | Public | Essential FVS: A User's Guide to the Forest Vegetation Simulator | Reference |
| AR026593-AR026658.pdf | 9/1/2001 | Scott and Reinhardt | Public | Assessing Crown Fire Potential by Linking Models of Surface and Crown Fire Behavior | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR026659-AR026683.pdf | 7/5/2001 | USDA/USFS | Public | Guide to Noxious Weed Prevention Practices. | Reference |
| AR026684-AR026803.pdf | 5/1/2001 | Gucinski | Public | Forest Roads: A Synthesis of Scientific Information | Reference |
| AR026804-AR026923.pdf | 5/1/2001 | Gucinski et al. | Public | Gucinski et al. (2001) Forest Roads: A Synthesis of Scientific Information. Gen. Tech. Rep. PNW-GTR-509. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 103 p. | Reference |
| AR026924-AR026931.pdf | 4/1/2001 | Wonn and O'Hara | Public | Height: Diameter Ratios and Stability Relationships for Four Northern Rocky Mountain Tree Species | Reference |
| AR026932-AR026939.pdf | 3/29/2001 | Luce and Black | Public | Effects of traffic and ditch maintenance on forest road sediment production | Reference |
| AR026940-AR026971.pdf | 1/1/2001 | BLM | Public | Water Quality Restoration Plan: Rogue River Basin, Lower Rogue River Sub Basin, Grave Creek | Reference |
| AR026972-AR026989.pdf | 1/1/2001 | Quigley et al. | Public | Estimating ecological integrity in the interior Columbia River basin | Reference |
| AR026990-AR026999.pdf | 9/15/2000 | Mitchell | Public | Stem growth responses in Douglas-fir and Sitka spruce following thinning: implications for assessing wind-firmness | Reference |
| AR027000-AR027007.pdf | 7/1/2000 | Furniss et al. | Public | Hydrologically-connected roads: An indicator of the influence of roads on chronic sedimentation, surface water hydrology, and exposure to toxic chemicals | Reference |
| AR027008-AR027017.pdf | 4/26/2000 | Johnson and Jones | Public | Stream temperature responses to forest harvest and debris flows in western Cascades, OR | Reference |
| AR027018-AR027031.pdf | 2/1/2000 | Trombulak and Frissell | Public | Trombulak and Frissell (2000) Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities. Conservation Biology 14(1), 18-30. | Reference |
| AR027032-AR027145.pdf | 10/12/1999 | BLM | Public | Middle Cow Creek Watershed Analysis | Reference |
| AR027146-AR027320.pdf | 8/1/1999 | BLM | Public | Grave Creek Watershed Analysis | Reference |
| AR027321-AR027330.pdf | 8/1/1999 | Luce and Black | Public | Sediment production from forest roads in western Oregon | Reference |
| AR027331-AR027343.pdf | 7/21/1999 | Trombulak and Frissell | Public | Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities | Reference |
| AR027344-AR027348.pdf | 1/1/1999 | Pollet and Omi | Public | Effect of thinning and prescribed burning on wildfire severity in ponderosa pine forests | Reference |
| AR027349-AR027352.pdf | 1/1/1999 | Pyle | Public | Chasing Monarchs: Migrating with the Butterflies of Passage | Reference |
| AR027353-AR027432.pdf | 8/1/1998 | Davis | Public | Western Pond Turtle | Reference |
| AR027433-AR027551.pdf | 3/31/1998 | Holte | Public | Nest Site Characteristics of the Western Pond Turtle, Clemmys marmorata, at Fern Ridge Reservoir, in West Central Oregon. | Reference |
| AR027552-AR027558.pdf | 9/1/1997 | Luce | Public | Effectiveness of Road Ripping in Restoring Infiltration Capacity of Forest Roads | Reference |
| AR027559-AR027562.pdf | 4/1/1997 | Beschta | Public | Beschta (1997) Riparian Shade and Stream Temperature: An Alternative Perspective. Rangelands 19(2), 25-28. | Reference |
| AR027563-AR027567.pdf | 3/1/1997 | Tilman et al | Public | Plant diversity and ecosystem productivity: Theoretical Considerations | Reference |
| AR027568-AR027578.pdf | 2/19/1997 | Harrington and Tappeiner | Public | Growth responses of young Douglas-fir and tanoak 11 years after various levels of hardwood removal and understory suppression in southwestern Oregon, USA | Reference |
| AR027579-AR027585.pdf | 1/30/1997 | Reese and Welsh | Public | Use of Terrestrial Habitat by Western Pond Turtles - Implications for Management | Reference |
| AR027586-AR027608.pdf | 1/1/1997 | Boyle et al. | Public | CUMULATIVE EFFECTS OF FORESTRY PRACTICES: AN EXAMPLE FRAMEWORK FOR EVALUATION FROM OREGON, U.S.A. | Reference |
| AR027609-AR027616.pdf | 1/1/1997 | Smith et al. | Public | The Practice of Silviculture | Reference |
| AR027617-AR027627.pdf | 9/1/1996 | Atzet | Public | Field guide to the forested plant associations of Southwestern Oregon | Reference |
| AR027628-AR027645.pdf | 5/1/1996 | Amaranthus et al. | Public | Soil Compaction and Organic Matter Affect Conifer Seedling Nonmvcorrhizal and Ectomycorrhizal Root Tip Abundance and Diversity | Reference |
| AR027646-AR027661.pdf | 4/1/1996 | Jones and Grant | Public | Peak flow responses to clear cutting and roads in small and large basins, western Cascades, OR | Reference |
| AR027662-AR028202.pdf | 1/1/1996 | Oliver and Larson | Public | Forest Stand Dynamics | Reference |
| AR028203-AR028224.pdf | 8/1/1995 | Weatherspoon et al | Public | An Assessment of Factors Associated with Damage to Tree Crowns from the 1987 Wildfires in Northern California | Reference |
| AR028225-AR028241.pdf | 4/10/1995 | Stednick | Public | Monitoring the effects timber harvest on annual water yield | Reference |
| AR028242-AR028245.pdf | 1/6/1995 | Perry | Public | Self-organizing systems across scales | Reference |
| AR028246-AR028262.pdf | 1/1/1995 | Agee | Public | The Influence of Forest structure on Fire Behavior | Reference |
| AR028263-AR028565.pdf | 8/30/1994 | Holland | Public | The Western Pond Turtle: Habitat and History | Reference |
| AR028566-AR029604.pdf | 7/1/1993 | FEMAT | Public | Forest Ecosystem Management: An Ecological, Economic and Social Assessment. Portland Oregon: Forest Ecosystem Management Assessment Team (FEMAT). | Reference |
| AR029605-AR029611.pdf | 1/1/1993 | Roland | Public | Large-Scale Forest Fragmentation Increases the Duration of Tent Caterpillar Outbreak | Reference |
| AR029612-AR029630.pdf | 12/2/1992 | BLM | Public | BLM Manual 9015 - Integrated Weed Management | Reference |
| AR029631-AR029637.pdf | 9/1/1992 | Rathbun et al. | Public | Nesting Behavior and Movements of Western Pond Turtles, Clemmys marmorata | Reference |
| AR029638-AR029666.pdf | 1/1/1991 | Furniss et al. | Public | Road construction and maintenance: Influences of forest and rangeland management on salmonid fishes and their habitats | Reference |
| AR029667-AR029702.pdf | 1/1/1991 | Hicks et al | Public | Response of Salmonids to Habitat Changes | Reference |
| AR029703-AR031085.pdf | 12/1/1990 | Burns and Honkala | Public | Silvics of North America: Volume 1. Conifers | Reference |
| AR031086-AR031089.pdf | 7/1/1990 | Long and Daniel | Public | Assessment of growing stock in uneven-aged stands | Reference |
| AR031090-AR031516.pdf | 5/1/1990 | Thomas et al | Public | A conservation Strategy for the Northern Spotted Owl | Reference |
| AR031517-AR031871.pdf | 5/1/1990 | Atzet & McCrimmon | Public | Preliminary Plant Associations of the Southern Oregon Cascade Mountain Province | Reference |
| AR031872-AR031876.pdf | 2/9/1990 | Harmon et al. | Public | Harmon et al. (2009) Effects on carbon storage of conversion of old-growth forests to young forests . Science 247(4943), 699-702. | Reference |
| AR031877-AR031897.pdf | 1/1/1990 | Herman and Lavender | Public | Pseudotsuga menziesii (Mirb.) Franco, Douglas-Fir | Reference |

| Hyperlink | Document Date | Author | Recipient | Document Description | Category |
|---|---|---|---|---|---|
| AR031898-AR031909.pdf | 1/1/1990 | McDonald and Tappeiner | Public | Arbutus menziesii Pursh, Pacific Madrone | Reference |
| AR031910-AR031923.pdf | 1/1/1990 | Tappeiner et al. | Public | Lithocarpus densiflorus (Hook. & Arn.) Rehd., Tanoak | Reference |
| AR031924-AR032012.pdf | 5/1/1989 | Zaborske | Public | Zaborske (1989) Soil Compaction On A Mechanized Timber Harvest Operation In Eastern Oregon. Dept. of Forest Engineering, Oregon State University. | Reference |
| AR032013-AR032019.pdf | 2/1/1988 | Beschta and Taylor | Public | Stream temperature increases and land use in a forested Oregon watershed | Reference |
| AR032020-AR032063.pdf | 3/25/1987 | Medford BLM | Public | Timber Production Capability Classification (TPCC) Medford District Handbook | Reference |
| AR032064-AR032066.pdf | 1/3/1987 | Davis and Johnson | Public | Forest Management - Third Edition | Reference |
| AR032067-AR032351.pdf | 5/14/1986 | Reese | Public | Comparative Demography and Habitat Use of Western Pond Turtles in Northern California: The Effects of Damming and Related Alterations | Reference |
| AR032352-AR032401.pdf | 4/25/1986 | BLM | Public/Internal | Timber Production Capability Classification (TPCC) - BLM Oregon State Office Handbook 5251-1 | Reference |
| AR032402-AR032410.pdf | 7/23/1985 | Agee and Huff | Public | Structure and Process Goals for Vegetation in Wilderness Areas | Reference |
| AR032411-AR032489.pdf | 7/1/1985 | USFS | Public | The Role of the Genus Ceanothus in Western Forest Ecosystems | Reference |
| AR032490-AR032496.pdf | 10/23/1984 | BLM | Public | BLM Manual 5251- timber production capability classification | Reference |
| AR032497-AR032532.pdf | 6/1/1983 | Froehlich and McNabb | Public | Minimizing Soil Compaction in Pacific Northwest Forests | Reference |
| AR032533-AR032556.pdf | 9/1/1982 | Andrews et al. | Public | Charts for Interpreting Wildland Fire Behavior Characteristics. General Technical Report, INT-GTR-131 | Reference |
| AR032557-AR032581.pdf | 3/11/1982 | Cremer and Borough | Public | Effects of Stocking and Thinning on Wind Damage in Plantations | Reference |
| AR032582-AR032584.pdf | 3/1/1982 | Curtis | Public | A Simple Index of Stand Density for Douglas-fir | Reference |
| AR032585-AR032595.pdf | 8/1/1981 | Ziemer | Public | Storm Flow Response to Road Building and Partial Cutting in Small Streams of Northern California | Reference |
| AR032596-AR032624.pdf | 3/23/1981 | CEQ | Public | Council on Environmental Quality (CEQ). Forty Most Asked Questions Concerning CEQ's National Environmental Policy Act Regulations | Reference |
| AR032625-AR032639.pdf | 8/23/1979 | Drew and Flewelling | Public | Drew, T.J. and J.W. Flewelling. 1979. Stand density management: an alternative approach and its application to Douglas-fir plantations | Reference |
| AR032640-AR032651.pdf | 1/1/1977 | Van Wagner | Public | Conditions for the Start and Spread of Crown Fire | Reference |
| AR032652-AR032670.pdf | 1/1/1976 | Harr | Public | Hydrology of Small Forest Streams in western Oregon - PNW gtr 055 | Reference |
| AR032671-AR032689.pdf | 2/1/1973 | Brown | Public | Brown (1973) The Impact of Timber Harvest on Soil and Water Resources. Oregon State University Extension Service, Extension Bulletin 827. | Reference |
| AR032690-AR032755.pdf | 1/1/1961 | Worthington and Staebler | Public | Commercial Thinning of Douglas Fir in the Pacific Northwest | Reference |
| AR032756-AR032816.pdf | 7/1/1960 | Whittaker | Public | Vegetation of the Siskiyou Mountains, Oregon and California | Reference |
| AR032817-AR032848.pdf | 4/1/1954 | Whittaker | Public | The Ecology of Serpentine Soils | Reference |
| AR032849-AR032860.pdf | 4/1/1933 | Reineke | Public | Perfecting a Stand-Density Index for Even-Aged Forests | Reference |