| | | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| **BIOLOGICAL ASSESSMENT** | | | | |
| FWS_000001-000180 | 4/24/2023 | BLM | USFWS | Memorandum. Submission of the Medford BLM FY 23 Batch Biological Assessment. The batch of projects Biological Assessment describes and evaluates the potential effects from three vegetation management projects on the Medford District: The Rogue Gold Forest Management Project in the Ashland Field Office (ASFO), the Trail Creek Forest Management Project in the Butte Falls Field Office (BFFO) and the Last Chance Forest management Project in the Grants Pass Field Office (GPFO). |
| **BIOLOGICAL OPINION** | | | | |
| FWS_000181-000477 | 7/23/2023 | USFWS | BLM | Memorandum. Formal Consultation on the Medford District of the Bureau of Land Management's FY23 Batch of Projects. The Biological Opinion (Opinion) addressing the proposed Medford District Bureau of Land Management's (District or BLM) Fiscal Year 2023 (FY23) Batch of Projects for forest management activities across the District. This Opinion was prepared in accordance with the requirements of section 7 of the Endangered Species Act (ESA) of 1973, as amended (16 U.S.C. 1531 et seq.). |
| **LITERATURE CITED** | | | | |
| FWS_000478-000483 | 2012 | Acker, J. | | Recent trends in western screech-owl and barred owl abundances on Bainbridge Island, Washington. Northwestern Naturalist. 93(2): 133–137. doi:10.1898/nwn11-21.1. |
| FWS_000484-000492 | 2002 | Agee, J.K. | | The fallacy of passive management managing for firesafe forest reserves. Conservation in Practice. 3(1): 18–26. http://dx.doi.org/10.1111/j.1526- 4629.2002.tb00023.x. |
| FWS_000493-000556 | 1992 | Agee, J.K., and R.L. Edmunds. | | Forest protection guidelines for the northern spotted owl, vol. 2. Pages 181–244 in USDI, editor. Recovery plan for the northern spotted owl-final draft. Volume 2. US Government Printing Office, Washington, D.C., USA. |
| FWS_000557-000568 | 2007 | Ager, A.A., M.A. Finney, B.K. Kerns, and H. Maffei. | | Modeling wildfire risk to northern spotted owls (Strix occidentalis caurina) habitat in Central Oregon, USA. Forest Ecology and Management. 246(1): 45-56. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_000569-000583 | 2010 | Ager, A.A., N.M. Vaillant, and M.A. Finney. | | A comparison of landscape fuel treatment strategies to mitigate wildland fire risk in the urban interface and preserve old forest structure. Forest Ecology and Management 259(8): 1556-1570. |
| FWS_000584-000593 | 2008 | Amacher, A.J., R.H. Barrett, J.J. Oghaddas, and S.L. Stephens. | | Preliminary effects of fire and mechanical fuel treatments on the abundance of small mammals in the mixed-conifer forest of the Sierra Nevada. Forest Ecology and Management 255 (2008) 3193–3202 |
| FWS_000594-000608 | 2005 | Andrews, L.S., J.P. Perkins, J.A. Thrailkill, N.J. Poage and J.C. Tappeiner, II. | | Silvicultural Approaches to Develop Northern Spotted Owl Nesting Sites, Central Coast Ranges, Oregon. Western Journal of Applied Forestry 20: pp. 13–27. |
| FWS_000609-000660 | 1998 | Anthony, R.G and F.F. Wagner. | | Reanalysis of northern spotted owl habitat use on the Miller Mountain study area. A report for the Research Project: Identification and evaluation of northern spotted owl habitat in managed forests of southwest Oregon and the development of silvicultural systems for managing such habitat. Oregon Cooperative Wildlife Research Unit, Department of Fisheries and Wildlife, Oregon State Univ. Corvallis, OR. |
| FWS_000661-000708 | 2006 | Anthony, R.G., E.D. Forsman, A.B. Franklin, D.R. Anderson, K.P. Burnham, G.C. White, C.J. Schwarz, J. Nichols, J.E. Hines, G.S. Olson, S.H. Ackers, S. Andrews, B.L. Biswell, P.C. Carlson, L.V. Diller, K.M. Dugger, K.E. Fehring, T.L. Fleming, R.P. Gerhardt, S.A. Gremel, R.J. Gutiérrez, P.J. Happe, D.R. Herter, J.M. Higley, R.B. Horn, L.L. Irwin, P.J. Loschl, J.A. Reid, and S.G. Sovern. | | Status and trends in demography of northern spotted owls, 1985–2003. Wildlife Monograph No. 163. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_000709-001063 | 1990 | Atzet, T., and L.A. McCrimmon. | | Preliminary plant associations of the southern Oregon Cascade Mountain Province. USDA Forest Service, Pacific Northwest Region, Siskiyou National Forest, 1990. |
| FWS_001064-001103 | 2001 | Ariz. Cattle Growers' Ass'n v. US. Fish & Wildlife Service. | | 273 F.3d 1229, 1243, 1246 (9th Cir. 2001). |
| FWS_001104-001118 | 1998 | Bailey, J.D. and J.C. Tappeiner. | | Effects of Thinning on Structural Development in 40-to 100-Year-Old Douglas-Fir Stands in Western Oregon. Forest Ecology and Management 108: pp. 99-113. |
| FWS_001119-001125 | 2009 | Bailey, L.L., J.A. Reid, E.D. Forsman, and J.D. Nichols. | | Modelling co-occurrence of Northern Spotted and Barred owls: Accounting for detection probability differences. Biological Conservation 142:2983–2989. |
| FWS_001126-001133 | 1981 | Barrows, C.W. | | Roost selection by Spotted Owls: an adaptation to heat stress. Condor 83: 302-309. |
| FWS_001134-001137 | 1995 | Bart, J. | | Amount of Suitable Habitat and Viability of Northern Spotted Owls. Conservation Biology, Pages 943-946 Volume 9, No. 4, August 1995. |
| FWS_001138-001143 | 1992 | Bart, J. and E.D. Forsman. | | Dependence of Northern Spotted Owls, Strix occidentalis caurina, on Old-Growth Forests in the Western United States. Biological Conservation 62(2):95-100. |
| FWS_001144-001156 | 2001 | Beaty, R.M., and A.H. Taylor. | | Spatial and temporal variation of fire regimes in a mixed conifer forest landscape, Southern Cascades, California, USA. Journal of Biogeography 28:955–966. |
| FWS_001157-001168 | 2018 | Bennett M., Main M. | | Thinning in Mature Douglas-Fir Stands in Southwest Oregon: A Case Study. Oregon State University. EM 9199. |
| FWS_001169-001184 | 1997 | Bingham, B. and B.R. Noon. | | Mitigation of Habitat Take: Application to Habitat Conservation Planning. Conservation Biology 11(1):127-139. |
| FWS_001185-001194 | 2004 | Brown, R.T., J.K. Agee, and J.F. Franklin. | | Forest restoration and fire: Principles in the context of place. Conservation Biology 18(4), 903-912. |
| FWS_001195-001207 | 2004 | Buchanan, J.B. | | Managing habitat for dispersing northern spotted owls - are the current management strategies adequate?. Wildlife Society Bulletin 32:1333–1345. |
| FWS_001208-001214 | 1943 | Burt, W.H. | | Territoriality and home range concepts as applied to mammals. Journal of Mammalogy 24:346-352. |

| | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL Administrative Record February 2026 | | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_001215-001224 | 1992 | Call, D.R., R.J. Guiterrez, and J. Verner. | | Foraging Habitat and home-range characteristics of California spotted owls in the Sierra Nevada. The Condor 94:880-888. |
| FWS_001225-001235 | 2000 | Carey, A.B. | | Effects of new forest management strategies on squirrel populations. Ecological Applications 10(1):248–257. |
| FWS_001236-001263 | 1992 | Carey, A.B., S.P. Horton and B.L. Biswell. | | Northern spotted owls: influence of prey base and landscape character. Ecological Monographs 62(2):223–250. |
| FWS_001264-001333 | 1999 | Carey, A. B., J. Kershner, B.Biswell, and L. Dominguez de Toledo. | | Ecological scale and forest development: squirrels, dietary fungi, and vascular plants in managed and unmanaged forests. Wildlife Monographs. 142, pp. 3-71. |
| FWS_001334-001344 | 2000 | Carey, A.B. | | Effects of new forest management strategies on squirrel populations. Ecological Applications 10(1):248–257. |
| FWS_001345-001357 | 2005 | Carrete, M., J.A. Sánchez-Zapata, J.F. Calvo, and R. Lande. | | Demography and habitat availability in territorial occupancy of two competing species. Oikos. 108:125-136. |
| FWS_001358-001368 | 2008 | Carroll, C. and D.S. Johnson. | | The importance of being spatial (and reserved): Assessing northern spotted owl habitat relationships with hierarchical Bayesian models. Conservation Biology 22:1026-1036. |
| FWS_001369-001374 | 2010 | Carroll, C. | | Role of climatic niche models in focal-species-based conservation planning: Assessing potential effects of climate change on northern spotted owl in the Pacific Northwest, USA. Biological Conservation. 146(6): 1432-1437. |
| FWS_001375-001389 | 2002 | Chambers, C.L. | | Forest management and the dead wood resource in ponderosa pine forests: Effects on small mammals. in Proceedings of the symposium on the ecology and management of dead wood in Western forests. tech. coord. W.F. Laudenslayer, Jr., P.J. Shea, B.E. Valentine, C.P. Weatherspoon, T.E. Lisle. U.S. Department of Agriculture- Forest Service: Pacific Southwest Research Station. Gen. Tech. Rep. PSW-GTR-181. Reno, Nevada. pp. 679-693. |
| FWS_001390-001422 | 1995 | Cochran, P.H. and J.W. Barrett. | | Growth and Mortality of Ponderosa Pine Poles Thinned to Various Densities in the Blue Mountains of Oregon. Research Paper. USDA Forest Service. Pacific Northwest Research Station. PNW-RP-483. 27 pp. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_001423-001435 | 2006 | Converse, S.J., G.C. White, K.L. Farris, and S. Zack. | | Small mammals and forest fuel reduction: national-scale responses to fire and fire surrogates. Ecological Applications 16:1717-1729. |
| FWS_001436-001941 | 2004 | Courtney, S.P., J.A. Blakesley, R.E. Bigley, M.L. Cody, J.P. Dumbacher, R.C. Fleischer, A.B. Franklin, J.F. Franklin, R.J. Gutiérrez, J.M. Marzluff, and L. Sztukowski. | | Scientific evaluation of the status of the northern spotted owl. Sustainable Ecosystems Institute. Portland, Oregon. September 2004. |
| FWS_001942-001953 | 2001 | Dale, V.H, L.A. Joyce, S. McNulty, R.P. Neilson, M.P. Ayres, M.D. Flannigan, P.J. Hanson, L.C. Irland, A.E. Lugo, C.J. Peterson, D. Simberloff, F.J. Swanson, B.J. Stocks, and B.M. Wotton. | | Climate change and forest disturbances. BioScience 51: 723–734. |
| FWS_001954-001982 | 1987 | Davis, L.S. and Johnson, K.N. | | Forest Management, 3rd edition. McGraw-Hill, N.Y. p. 79 |
| FWS_001983-002170 | 2005 | Davis, R.J. and J. Lint. | | Chapter 3: Habitat Status and Trends. in. Northwest Forest Plan- the first 10 years (1994-2003): Status and trends of northern spotted owl populations and habitat. tech. coord. J. Lint. U.S. Department of Agriculture-Forest Service: Pacific Northwest Research Station. Gen. Tech. Rep. PNW-GTR-648. Portland, OR. pp. 21-82. |
| FWS_002171-002326 | 2011 | Davis, R.J., Dugger, K.M., Mohoric, S., Evers, L., Aney, W.C. | | Northwest Forest Plan-the first 15 years (1994-2008): status and trends of northern spotted owl populations and habitats. Gen. Tech. Rep. PNW-GTR- 850. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 147 pp. |
| FWS_002327-002388 | 2016 | Davis, Raymond J., Hollen, B., Hobson, J., Gower, J.E., and D. Keenum. | | Northwest Forest Plan—the first 20 years (1994–2013): status and trends of northern spotted owl habitats. Gen. Tech. Rep. PNW-GTR- 929. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 54 p. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL** **Administrative Record** **February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_002389-002402 | 2017 | Davis, R.Z. Yang, A. Yost, C. Belongie, W. Cohen. | | The normal fire environment- Modeling environmental suitability for large wildfires use past, present, and future climate normals. Forest Ecology and Management, 390:173-186. |
| FWS_002403-002448 | 2022 | Davis, R.J., D.B. Lesmeister, Z. Yang, B. Hollen, B. Tuerler, J. Hobson, J. Guetterman, and A. Stratton. | | Northwest Forest Plan—the first 25 years (1994–2018): Status and trends of northern spotted owl habitats. Gen. Tech. Rep. PNW-GTR-1003. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 38 p. https://doi.org/10.2737/PNW-GTR-1003. |
| FWS_002449-002449 | 2023 | Davis, R.J., J.H. Guetterman, and A. Stratton. | | NSO_CTS_CLASS_2023: Classified nesting/roosting forest cover type suitability map. Unpublished geographic information system dataset. U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. Portland, Oregon. [Note: See GIS Literature Cited Folder] |
| FWS_002450-002457 | 2014 | Dickinson, Y. | | Landscape restoration of a forest with a historically mixed-severity fire regime: What was the historical landscape pattern of forest and openings? Forest Ecology and Management. 331: 264-271. |
| FWS_002458-002474 | 2016 | Diller, L.V., K.A, Hamm, D.E. Early, D.W. Lamphear, K.M. Dugger, C.B. Yackulic, C.J. Schwarz, P.C. Carlson, and T.L. McDonald. | | Demographic response of northern spotted owls to barred owl removal. Journal of Wildlife Management 80: 691–707. |
| FWS_002475-002488 | 2011 | Dobrowski, S.Z. | | A climatic basis for microrefugia: the influence of terrain on climate. Global Change Biology. 17(2): 1022–1035. |
| FWS_002489-002499 | 2008 | Dodson, E.K., Peterson, D. W. and Harrod, R.J. | | Understory vegetation response to thinning and burning restoration treatments in dry conifer forests of the eastern Cascades, USA. Forest Ecology and Management 255, 3130–3140 |
| FWS_002500-002505 | 2010 | Dodson, E.K., and D.W. Peterson. | | Dry coniferous forest restoration and understory plant diversity: The importance of community heterogeneity and the scale of observation. Forest Ecology and Management. 260:1702-1707. |
| FWS_002506-002516 | 2012 | Dodson, E.K., A. Ares, K.J. Puettmann. | | Early responses to thinning treatments designed to accelerate late successional forest structure in young coniferous stands of western Oregon, USA. Canadian Journal of Forest Research. 42: 345-355. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_002517-002531 | 1979 | Drew, T.J. and J.W. Flewelling. | | Stand Density Management: An Alternative Approach and its Application to Douglas-Fir Plantations. Forest Science 25(3): pp. 518-532. |
| FWS_002532-002547 | 2005 | Dugger, K.M., F. Wagner, R.G. Anthony, and G.S. Olson. | | The relationship between habitat characteristics and demographic performance of northern spotted owls in southern Oregon. Condor 107:863-878. |
| FWS_002548-002581 | 2011 | Dugger, K.M., R.G. Anthony and L.S. Andrews. | | Transient dynamics of invasive competition: barred owls, spotted owls, habitat, and the demons of competition present. Ecological Applications. 21:2459-2468. |
| FWS_002582-002641 | 2016 | Dugger, K., E.D. Forsman, A.B. Franklin, R.J. Davis, G.C. White, C.J. Schwarz, K.P. Burnham, J.D. Nichols, J.E. Hines, C.B. Yackulic, P.F. Doherty. Jr., L. Bailey, D.A. Clark, S.H. Ackers, L.S. Andrews, B. Augustine, B.L. Biswell, J. Blakesley, P.C. Carlson, M.J. Clement, L.V. Diller, E.M. Glenn, A. Green, S.A. Gremel, D.R. Herter, J.M. Higley, J. Hobson, R.B. Horn, K.P. Huyvaert, C. McCafferty, T. McDonald, K. McDonnell, G.S. Olson, J.A. Reid, J. Rockweit, V. Ruiz, J. Saenz, and S.G. Sovern. | | The effects of habitat, climate, and Barred Owls on long-term demography of Northern Spotted Owls. The Condor. 118(1): 57-116. |
| FWS_002642-002707 | 2020 | Dugger, K., S. Ackers, R. Claremont, M. Danilenko, R. Leach, S. Lei, R. Pechtimaldjian, L. Roerk. | | The demography of northern spotted owls (Strix occidentalis caurina) on the Willamette National Forest, Oregon. Annual research report for 2020. USDA Forest Service, Pacific Northwest Research Station, Corvallis, OR and Dept. of Fish and Wildlife, Oregon State Univ., Corvallis, OR. pp. 66. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| Bate Stamp Range | Date of Document | Author(s) | Recipient(s) | Description |
| FWS_002708-002746 | 2023 | Dugger, K., S. Andrews, L. Bright, S. Adams, K. Browning, E. Jaworski, J. Kurowski, J. Paque, and C. Peirce. | | Demographic characteristics and ecology of northern spotted owls (Strix occidentalis caurina) in the Southern Oregon Cascades. 2022 Annual research report. Oregon Cooperative Fish and Wildlife Research Unit (OCFWRU), Department of Fisheries and Wildlife, Oregon State University, Corvallis, OR. 39 p. |
| FWS_002747-002780 | 2023a. | Dugger, K., A.B.,Franklin, D.B. Lesmeister, R.J. Davis, J.D. Wiens, G.C. White, J.D. Nichols, J.E. Hines, C.B. Yackulic, C.J. Schwarz, S.H. Ackers, L.S. Andrews, L.L. Bailey, R.B., Bown, J. Burgher, K.P. Burnham, P.C. Carlson, T. Chestnut, M.M. Conner, K.E. Dilione, E.D. Forsman, E.M. Glenn, S.A. Gremel, K,A. Hamm, D.R. Herter, J.M. Higley, R.B. Horn, J.M. Jenkins, W.L. Kendall, D.W. Lamphear, C. McCafferty, T.L. McDonald, J.A. Reid, J.T. Rockweit, D.C. Simon, S.G. Sovern, J.K. Swingle, and H. Wise. | | Estimating northern spotted owl (Strix occidentalis caurina) pair detection probabilities based on call-back surveys associated with long-term mark-recapture studies, 1993–2018: U.S. Geological Survey Open-File Report 2023–1012, 25 p., https://doi.org/ 10.3133/ ofr20231012. |
| FWS_002781-002825 | 2019 | Dunk, J.R., B. Woodbridge, N. Schumaker, E.M. Glenn, B. White, D.W. LaPlante, R.G. Anthony, R.J. Davis, K. Halupka, P. Henson, B.G. Marcot, M. Merola-Zwartjes, B.R. Noon, M.G. Raphael, J. Caicco, D.L. Hansen, M.J. Mazurek, J. Thrailkill. | | Conservation planning for species recovery under the Endangered Species Act: A case study with the northern spotted owl. PLoS ONE 14(1): e0210643. https://doi.org/10.1371/journal. pone.0210643 |

| | | **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_002826-002835 | 2006 | Elliot, K. | | Declining numbers of western screech-owl in the lower mainland of British Columbia. British Columbia Birds. 14: 2–11. |
| FWS_002836-002850 | 2017 | Eyes, S.A., S.L. Roberts, and M.D. Johnson. | | California Spotted Owl (Strix occidentalis occidentalis) habitat use patterns in a burned landscape. The Condor, 119: 375-388. |
| FWS_002851-002880 | 2007 | Fettig, C. J., K.D. Klepzig, R.F. Billings, A.S. Munson, T.E. Nebeker, J.F. Negrón, and J.T. Nowak. | | The Effectiveness of Vegetation Management Practices for Prevention and Control of Bark Beetle Infestations in Coniferous Forests of the Western and Southern United States. Forest Ecology and Management 238(2007): pp. 24-53. |
| FWS_002881-002892 | 1989 | Fiddler, Gary O., Troy A. Fiddler, Dennis R. Hart, Philip M. McDonald | | Thinning Decreases Mortality and Increases Growth of Ponderosa Pine in Northeastern California. Research Paper. USFS. Southwest Research Station. PSW-RP-194. Albany, California. |
| FWS_002893-002902 | 2001 | Finney, M.A. | | Design of Regular Landscape Fuel Treatment Patterns for Modifying Fire Growth and Behavior. Forest Science 47:219–228. |
| FWS_002903-003017 | 1993 | Folliard, L. | | Nest site characteristics of northern spotted owls in managed forest of northwest California. M.S. Thesis. Univ. Idaho, Moscow, ID. |
| FWS_003018-003027 | 2000 | Folliard, L.B, K.P. Reese, L.V. Diller. | | Landscape characteristics of northern spotted owl nest sites in managed forests of northwestern California. Journal of Raptor Research. 34(2): 75-84. |
| FWS_003028-003058 | 1984 | Forsman, E.D., Meslow, E.C. and Wight, H.M. | | Distribution and biology of the spotted owl in Oregon. Wildlife Monographs, pp.3-64. |
| FWS_003059-003096 | 2002 | Forsman, E.D., R.G. Anthony, J.A. Reid, P.J. Loschl, S.G. Sovern, M. Taylor, B.L. Biswell, A. Ellingson, E.C. Meslow, G.S. Miller, K.A. Swindle, J.A. Thrailkill, F.F. Wagner and D.E. Seaman. | | Natal and breeding dispersal of northern spotted owls. Wildlife Monographs 149:1–35. |
| FWS_003097-003115 | 2004 | Forsman, E.D., R.G. Anthony, E.C. Meslow, and C.J. Zabel. | | Diets and Foraging Behavior of Northern Spotted Owls in Oregon. *J. of Raptor Res.* 38(3):214-230. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_003116-003216 | 2011 | Forsman, E.D., R.G. Anthony, K.M. Dugger, E.M. Glenn, A.B. Franklin, G.C. White, C.J. Schwarz, K.P. Burnham, D.R. Anderson, J.D. Nichols, J.E. Hines, J.B. Lint, R.J. Davis, S.H. Ackers, L.S. Andrews, B.L. Biswell, P.C. Carlson, L.V. Diller, S.A.Gremel, D.R. Herter, J.M. Higley, R.B. Horn, J.A. Reid, J. Rockweit, J. Schaberl, T. J. Snetsinger, and S.G. Sovern. | | Population demography of Northern Spotted Owls. Studies in Avian Biology 40. |
| FWS_003217-003680 | 1988 | Franklin, J.F., and C.T. Dyrness. | | Natural vegetation of Oregon and Washington. Oregon State University Press, Corvallis, OR. 452 pp. |
| FWS_003681-003688 | 1992 | Franklin, A.B. | | Population regulation in northern spotted owls: Theoretical implications for management. Pages: 815-827 In: McCullough and Barrett, eds. Wildlife 2001: Populations. Elsevier Applied Science, London, England. |
| FWS_003689-003740 | 2000 | Franklin, A.B., D.R. Anderson, R.J. Gutiérrez, and K.P. Burnham. | | Climate, habitat quality, and fitness in northern spotted owl populations in northwestern California. Ecological Monographs 70(4):539-590. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_003741-003773 | 2021 | Franklin, A.B., K. M. Dugger, D.B. Lesmeister, R.J. Davis, J.D. Wiens, G. C. White, J.D. Nichols, J.E. Hines, C.B. Yackulic, C.J. Schwarz, S.H. Ackers, L.S. Andrews, L.L. Bailey, R.B., J.B., K.P. Burnham, P.C. Carlson, T. Chestnut, M.M. Conner, K.E. Dilione,E.D. Forsman, E.M. Glenn,S.A. Gremel, K,A. Hamm, D.R. Herter, J.M. Higley, R.B. Horn, J.M. Jenkins, W.L. Kendall, D.W. Lamphear, C. McCafferty, T.L. McDonald, J.A. Reid, J.T. Rockweit, D.C. Simon, S.G. Sovern, J.K. Swingle, H. Wise. | | Range-Wide Declines of Northern Spotted Owl Populations in the Pacific Northwest: A Meta- Analysis. Biological Conservation 259 (109168): pp. 1-21. |
| FWS_003774-003783 | 2016 | Frey, S.J.K, A.S. Hadley, S.L. Johnson, M. Schulze, J.A. Jones, and M.G. Betts. | | Spatial models reveal the microclimatic buffering capacity of old-growth forests. Sci. Adv. 2016; 2: e1501392. Downloaded from http://advances.sciencemag.org/ on October 13, 2017. |
| FWS_003784-003800 | 2005 | Fulé, P.Z., D.C. Laughlin, W.W. Covington. | | Pine-oak forest dynamics five years after ecological restoration treatments, Arizona, USA. Forest Ecology and Management 218 (2005) 129–145. |
| FWS_003801-003815 | 2019 | Gallagher, C.V., J.J. Keane, P.A. Shaklee, H.A. Kramer, and R. Gerrard. | | Spotted owl foraging patterns following fuels treatments, Sierra Nevada, California. The Journal of Wildlife Management 83(2):487–501; 2019. |
| FWS_003816-003823 | 2010 | Gaines, W.L., R.J. Harrod, J. Dickinson, A.L. Lyons and K. Halupka. | | Integration of Northern spotted owl habitat and fuels treatments in the eastern Cascades, Washington, USA. Forest Ecology and Management 260:2045–2052. |
| FWS_003824-003841 | 2004 | Glenn, E.M., M.C. Hansen, and R.G. Anthony. | | Spotted owl home-range and habitat use in young forests of western Oregon. Journal of Wildlife Management 68:33-50. |

**KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**
**Administrative Record**
**February 2026**

| Bate Stamp Range | Date of Document | Author(s) | Recipient(s) | Description |
|---|---|---|---|---|
| FWS_003842-003851 | 2010 | Glenn, E.M., R.G. Anthony, and E.D. Forsman. | | Population trends in northern spotted owls: associations with climate in the Pacific Northwest. Biological Conservation. 143(11): 2543-2552. |
| FWS_003852-003867 | 2011 | Glenn, E.M., R.G. Anthony, E.D. Forsman, G.S. Olson. | | Reproduction of northern spotted owls: The role of local weather and regional climate. The Journal of Wildlife Management 75(6): 1279-1294. |
| FWS_003868-003880 | 2005 | Gomez, D.M., Anthony, R.G. and Hayes, J.P. | | Influence of thinning of Douglas-fir forests on population parameters and diet of northern flying squirrels: Journal of Wildlife Management 69:1670–1682. |
| FWS_003881-003890 | 2020 | Hagar, J,C., A. Yost, and P.K. Haggertya. | | Incorporating LiDAR metrics into a structure- based habitat model for a canopy-dwelling species. Remote Sensing of Environment 236 (2020) 111499. |
| FWS_003891-003924 | 2021 | Hagmann, R.K., Hessburg, P.F., Prichard, S.J., Povak, N.A., Brown, P.M., Fulé, P.Z., Keane, R.E., Knapp, E.E., Lydersen, J.M., Metlen, K.L. and Reilly, M.J. | | Evidence for Widespread Changes in the Structure, Composition, and Fire Regimes of Western North American Forests. Ecological Applications, 31(8): p.e02431. |
| FWS_003925-003932 | 2001 | Hamer, T.E., D.L. Hays, C.M. Senger, and E.D. Forsman. | | Diets of northern barred owls and northern spotted owls in an area of sympatry. Journal of Raptor Research 35(3):221- 227. |
| FWS_003933-003951 | 2007 | Hamer, T. E., Forsman, E. D., and Glenn, E. M. | | Home range attributes and habitat selection of barred owls and spotted owls in an area of sympatry. Condor, 109(4), 750-768. |
| FWS_003952-003962 | 2009 | Hamm, K.A., and L.V. Diller. | | Forest management effects on abundance of woodrats in northern California. Northwestern Naturalist. 90:97-106. |
| FWS_003963-003976 | 2015 | Haugo, R., Zanger, C., DeMeo, T., Ringo, C., Shlisky, A., Blankenship, K., Simpson, M., Mellen-McLean, K., Kertis, J. and Stern, M. | | A new approach to evaluate forest structure restoration needs across Oregon and Washington, USA. Forest Ecology and Management, 335: 37-50. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_003977-003992 | 2019 | Haugo, R.D., B.S. Kellogg, C.A. Cansler, C.A. Kolden, K.B. Kemp, J.C. Roberston, K.L. Metlen, N.M. Vaillant, C.M. Restaino. | | The missing fire: quantifying human exclusion of wildfire in Pacific Northwest forests, USA. Ecosphere. 10(4): 16 pp. |
| FWS_003993-004015 | 2005 | Hessburg, P.F., J.K. Agee, and J.F. Franklin. | | Dry forests and wildland fires of the inland Northwest USA: Contrasting the landscape ecology of the pre-settlement and modern eras. Forest Ecology and Management 211: 117–139. |
| FWS_004016-004045 | 2016 | Hessburg, P.F.; Spies, T.A.; Perry, D.A.; Skinner, C.N.; Taylor, A.H.; Brown, P.M.; Stephens, S.L.; Larson, A.J.; Churchill, D.J.; Povak, N.A. | | Tamm review: Management of mixed-severity fire regime forests in Oregon, Washington, and Northern California. For. Ecol. Manag. 2016, 366, 221–250. |
| FWS_004046-004065 | 2016 | Hollen, B., R. Horn, P. Caldwell, R. Crutchley, K. Fukuda, T. Kaufmann, C. Larson, and H. Wise. | | Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2015. Annual report. USDI Bureau of Land Management, Oregon State Office, Portland, OR. 20 p. |
| FWS_004066-004072 | 2011 | Holloway G.L. and W.P. Smith. | | A Meta-Analysis of Forest Age and Structure Effects on Northern Flying Squirrel Densities. The Journal of Wildlife Management 75(3):668–674. |
| FWS_004073-004080 | 2012 | Holloway, G.L., Smith, W.P., Halpern, C.B., Gitzen, R.A., Maguire, C.C. & West, S.D. | | Influence of forest structure and experimental green-tree retention on northern flying squirrel (Glaucomys sabrinus) abundance. Forest Ecology and Management, 285, 187– 194. |
| FWS_004081-004090 | 2016 | Holm, S.R., B.L. Noon, J.D. Wiens, and W.J. Ripple. | | Potential Trophic Cascades Triggered by the Barred Owl Range Expansion. Wildlife Society Bulletin; DOI: 10.1002/wsb.714 |
| FWS_004091-004096 | 2007 | Holt, D.W., C. Bitter. | | Barred owl winter diet and pellet dimensions in western Montana. Northwestern Naturalist. 88(1): 7-11. |
| FWS_004097-004166 | 1994 | Hunter, J. | | Habitat configuration around spotted owl nest and roost sites in northwestern California. Masters Thesis. Humboldt State University. Arcata, CA. |
| FWS_004167-004176 | 1995 | Hunter, J.E., R.J. Gutierrez and A.B. Franklin. | | Habitat configuration around spotted owl nest sites in northwestern California. Condor 97:684- 693. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_004177-004185 | 2007 | Innes, R.J., D.H. Van Vuren, D.A. Kelt, M.L. Johnson, J.A. Wilson and P.A. Stine. | | Habitat associations of dusky-footed woodrats (Neotoma fuscipes) in mixed-conifer forests of the northern Sierra-Nevada. Journal of Mammalogy, 88(6):1523–1531, 2007. |
| FWS_004186-004197 | 2000 | Irwin, L.L., D.F. Rock, and G.P. Miller. | | Stand structures used by northern spotted owls in managed forests. Journal of Raptor Research 34:175-186. |
| FWS_004198-004207 | 2007 | Irwin, L.L., D. Rock, and S. Rock. | | Modeling Foraging Habitat of California Spotted Owls. Journal of Wildlife Management. V. 71(4):1183-1191. |
| FWS_004208-004227 | 2011 | Irwin, L.L., D.F. Rock, and S. C. Rock. | | Habitat Selection by Northern Spotted Owls in Mixed-Coniferous Forests. Journal of Wildlife Management. 76(1):200-213. |
| FWS_004228-004241 | 2012 | Irwin, L.L., D.F. Rock and S.C. Rock. | | Habitat selection by northern spotted owls in mixed-conifer forests. Journal of Wildlife Management. 76: 200-213. |
| FWS_004242-004252 | 2015 | Irwin, L.L, D.F. Rock, Suzanne C. Rock, C. Loehle, P. Van Deusen. | | Forest ecosystem restoration: Initial response of spotted owls to partial harvesting. Forest Ecology and Management 354: 232–242. |
| FWS_004253-004268 | 2018 | Irwin, L.L., D.F. Rock, S.C. Rock. | | Barred owl habitat selection in West Coast forests. The Journal of Wildlife Management. 82(1): 202-216. |
| FWS_004269-004291 | 2020 | Irwin, L.L.; Rock, D.F.; Rock, S.C.; Heyerly, A.K.; Clark, L.A. | | Barred Owl effects on Spotted Owl resource selection: A meta-analysis. J. Wildl. Manag. 84, 96–117. |
| FWS_004292-004635 | 2012 | Jain, T.B., M.A. Battaglia, H. Han, R.T. Graham, C.R. Keyes, J.S. Fried, and J.E. Sandquist. | | A Comprehensive Guide to Fuel Management Practices for Dry Mixed Conifer Forests in the Northwestern United States. General Technical Report RMRS-GTR292. USDA Forest Service, Rocky Mountain Research Station. Fort Collins, Colorado. 331 pp. http://www.fs.fed.us/rm/pubs/rmrs_gtr292.pdf. |
| FWS_004636-004645 | 2019 | Jenkins, J.M.A, D.B. Lesmeister, D. Wiens, J.T. Kane, V.R. Kane, and J. Verschuyl. | | Three dimensional partitioning of resources by congeneric forest predators with recent sympatry. Scientific Reports. https://doi.org/10.1038/s41598-019-42426-0. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_004646-004663 | 2021 | Jenkins, J.M.A, D.B. Lesmeister, E.D. Forsman, K.M. Dugger, S.H. Ackers, L.S. Andrews, S.A. Gremel, B. Hollen, C.E. | | Conspecific and congeneric interactions shape increasing rates of breeding dispersal of northern spotted owls. Ecological Applications 31(1): 18 pp. |
| FWS_004664-004678 | 1999 | Jennings, S.B., Brown, N.D. and Sheil, D. | | Assessing forest canopies and understory illumination: canopy closure, canopy cover and other measures. Forestry, 72(1), pp.59-73. |
| FWS_004679-004685 | 1980 | Johnson, D.H. | | The comparison of usage and availability measurements for evaluating resource preference. Ecology 61:65-71. |
| FWS_004686-004698 | 1985 | Johnson, M.L., and M.S. Gaines. | | Selective basis for emigration of prairie vole, Microtus ochrogaster: open field experiment. J. Anim. Ecol. 54:399-410 |
| FWS_004699-004705 | 2016 | Jones, G.M., R.J. Gutiérrez, D.J Tempel, S.A.Whitmore, W.J. Berigan, and M.Z. Peery. | | Megafires: an emerging threat to old-forest species. Front Ecol Environ 14(6): 300–306. |
| FWS_004706-004710 | 2004 | Kauffman, J.B. | | Death rides the forest: perceptions of fire, land use, and ecological restoration of western forests. Conservation Biology 18(4): 878-882.  http://dx.doi.org/10.1111/j.1523-1739.2004.545_1.x |
| FWS_004711-004719 | 2003 | Kelly, E.G., E.D. Forsman, and R.G. Anthony. | | Are barred owls displacing spotted owls? Condor 105:45–53. |
| FWS_004720-004732 | 2009 | Kennedy, R.S.H., and M.C. Wimberly. | | Historical fire and vegetation dynamics in dry forests of the interior Pacific Northwest, USA, and relationships to northern spotted owl (Strix occidentalis caurina) habitat conservation. Forest Ecology and Management 258:554–566. |
| FWS_004733-004787 | 2006 | Key, C.H. and Benson, N.C. | | Landscape assessment (LA). In: Lutes, Duncan C.; Keane, Robert E.; Caratti, John F.; Key, Carl H.; Benson, Nathan C.; Sutherland, Steve; Gangi, Larry J. FIREMON: Fire effects monitoring and inventory system. Gen. Tech. Rep. RMRS-GTR-164-CD. Fort Collins, CO: US Department of Agriculture, Forest Service, Rocky Mountain Research Station. p. LA-1 55,164. https://www.fs.fed.us/postfirevegcondition/documents/publications/FIREMON_Landsca peAssessment.pdf |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_004788-004801 | 2017 | Knapp, E.E. J. M. Lydersen, M.P. North, and B.M. Collins. | | Efficacy of variable density thinning and prescribed fire for restoring forest heterogeneity to mixed-conifer forest in the central Sierra Nevada, CA. Forest Ecology and Management 406 (2017) 228–241. |
| FWS_004802-004813 | 2010 | Kroll, A.J., T.L. Fleming, and L.L. Irwin. | | Site occupancy dynamics of Northern Spotted Owls in the Eastern Cascades, Washington, USA, 1990–2003. The Journal of Wildlife Management 74:1267–1274. |
| FWS_004814-004814 | 1977 | Kuchler, A.W. | | The Map of the Natural Vegetation of California. University of Kansas, Lawrence. |
| FWS_004815-004829 | 1993 | Lehmkuhl, J.F. and M.G. Raphael. | | Habitat pattern around northern spotted owl locations on the Olympic Peninsula, Washington. J. Wildlife Management 57(2):302-315. |
| FWS_004830-004846 | 2006 | Lehmkuhl, J.F., K.D. Kistler, J.S. Begley and J. Boulanger. | | Demography of northern flying squirrels informs ecosystem management of western interior forests. Ecological Applications 16:584–600. Cited in Roberts et al. 2014. |
| FWS_004847-004900 | 2018 | Lesmeister, D.B., R.J. Davis, P.H. Singleton, J.D. Weins. | | Chapter 4: Northern spotted owl habitat and populations: Status and trends. in Synthesis of science to inform land management within the Northwest Forest Plan area. tech coord. T.A. Spies, P.A. Stine, R. Gravenmier, J.W. Long, M.J. Reilly. U.S. Department of Agriculture-Forest Service: Pacific Northwest Research Station. Gen. Tech. Rep. PNW-GTR-966. Portland, Oregon. pp. 248-300. |
| FWS_004901-004922 | 2019 | Lesmeister, D.B., S.G. Sovern, R.J. Davis, D. M. Bell, M.J. Gregory, and J.C. Vogeler. | | Mixed-severity wildfire and habitat of an old-forest obligate. Ecosphere 10(4):e02696. 10.1002/ecs2.2696 |
| FWS_004923-004949 | 2020 | Lesmeister, D., R. Horn, R. Crutchley, E. Fliegel, K. Fukuda, A. Kupar, S. Langley, C. Larson, H. Wise. | | Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2019. Annual research report for 2019. USDA Forest Service, Pacific Northwest Research Station, Corvallis, OR. USDI Bureau of Land Management, Roseburg District, Roseburg, OR. 27 pp. |
| FWS_004950-004970 | 2021 | Lesmeister, D., J. Mowdy, E. Fliegel, K. Fukuda, A. Kupar, S. Langley, C. Larson, H. Wise. | | Demographic characteristics of northern spotted owls (Strix occidentalis caurina) in the Klamath Mountain Province of Oregon, 1990-2020. Annual research report for 2020. USDA Forest Service, Pacific Northwest Research Station, Corvallis, OR. USDI Bureau of Land Management, Roseburg District, Roseburg, OR. 21 pp. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_004971-005000 | 2022 | Lesmeister, D.B., J. M. Jenkins, Z.J. Ruff, R.J. Davis, C.L. Appel, A.D. Thomas, S. Gremel, D. Press, T. Chesnut, J. K. Swingle, T.Wilson, D.C. Cult, H. Lambert, C. McCafferty, K. Wert, B. Henson, L. Platt, D. Rhea-Fournier, S. Mitchell. | | Passive Acoustic Monitoring within the Northwest Forest Plan Area: 2021 Annual Report. USDA Forest Service, Pacific Northwest Research Station, Corvallis, OR. USDI Bureau of Land Management, Roseburg District, Roseburg, OR. 30 pp. |
| FWS_005001-005188 | 2005 | Lint, Joseph, Tech. Coord. | | Northwest Forest Plan—the first 10 years (1994–2003): status and trends of northern spotted owl populations and habitat. Gen. Tech. Rep. PNW-GTR- 648. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 176 p. |
| FWS_005189-005240 | 1999 | Lint, Joseph; Noon, B.; Anthony, R.; Forsman, E.; Raphael, M.; Collopy, M.; Starkey, E. | | Northern spotted owl effectiveness monitoring plan for the Northwest Forest Plan. Gen. Tech. Rep. PNW-GTR-440. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 43 p. |
| FWS_005241-005244 | 1990 | Long, J.N. and T.W. Daniel. | | Assessment of growing stock in uneven-aged stands. Western Journal of Applied Forestry. 5(3):93-96. |
| FWS_005245-005260 | 2003 | Luoma, D. L., J. M. Trappe, A.W. Claridge, K.M. Jacobs and E. Cazares. | | Relationships among fungi and small mammals in forested ecosystems. Pp 343– 373 in C.J. Zabel and R.G. Anthony (editors), Mammal Community Dynamics in Western Coniferous Forests: Management and Conservation. Cambridge University Press, Cambridge, United Kingdom. |
| FWS_005261-005269 | 2014 | Lydersen, J. M., M. P. North, and B. M. Collins. | | Severity of an uncharacteristically large wildfire, the Rim Fire, in forests with relatively restored frequent fire regimes. Forest Ecology and Management 328: 326–334. http://dx.doi.org/10.1016/j.foreco.2014.06.005. |
| FWS_005270-005287 | 2017 | Lydersen, J.M., Collins, B.M., Brooks, M.L., Matchett, J.R., Shive, K.L., Povak, N.A., Kane, V.R., and Smith, D.F. | | Evidence of fuels management and fire weather influencing fire severity in an extreme fire event. Ecol. Appl. 27(7): 2013-2030. doi:10.1002/eap.1586. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_005288-005307 | 2019 | Mangan, A.O., T. Chestnut, J.C. Vogeler, I.K. Breckheimer, W.M. King K.E. Bagnall and K.M. Dugger. | | Barred Owls reduce occupancy and breeding propensity of Northern Spotted Owl in a Washington old-growth forest. The Condor: 121, pp.1-20. |
| FWS_005308-005315 | 2008 | Manning, J. A., and W.D. Edge. | | Small Mammal Responses to Fine Woody Debris and Forest Fuel Reduction in Southwest Oregon. The Journal of Wildlife Management, Vol. 72, No. 3 (Apr., 2008), pp. 625-632 |
| FWS_005316-005325 | 2012 | Manning, T., J.C. Hagar, and B. McComb. | | Thinning of young Douglas-fir forests decreases density of northern flying squirrels in the Oregon Cascades. Forest Ecology and Management 264 (2012): 115-124. |
| FWS_005326-005346 | 2013 | Marcot, B.G.; Raphael, M.G.; Schumaker, N.H.; Galleher, B. | | How big and how close? Habitat patch size and spacing to conserve a threatened species. Natural Resource Modeling. 26(2): 194–214. |
| FWS_005347-005387 | 2013 | Martinson, E. J., and P.N. Omi. | | Fuel treatments and fire severity: a meta-analysis. USDA Forest Service, Rocky Mountain Research Station RMRS-RP-103WWW. Fort Collins, CO: U.S. Department of Agriculture, Forest Service, Rocky Mountain Research Station. 38 p. |
| FWS_005388-005407 | 2009 | McKenzie, D., D.L. Peterson, and J.J. Littell. | | Global warming and stress complexes in forests of western North America. Pages 319–338 In A. Bytnerowicz, M.J. Araugh, A.R. Riebau, and C. Andersen, editors. Developments in Environmental Science, Volume 8. Elsevier, The Netherlands. |
| FWS_005408-005417 | 1994 | McNab, W.H. and P.E. Avers. | | Ecological subregions of the United States: Section descriptions. US Department of Agriculture: US Forest Service. Ecosystem Management. University of Montana. [Note: Cited Incorrectly. Correct Title: Ecosystem Management Washington DC.] |
| FWS_005418-005426 | 2003 | Meiman, S., R. Anthony, E. Glenn, T. Bayless, A. Ellingson, M.C. Hansen and C. Smith. | | Effects of commercial thinning on home range and habitat-use patterns of a male northern spotted owl: A Case Study. Wildlife Society Bulletin 2003 31(4) 1254-1262. |
| FWS_005427-005490 | 2017 | Metlen, K. L., D. Borgias, B. Kellogg, M. Schindel, A. Jones, G. McKinley, D. Olson, C. Zanger, M. Bennett, B. Moody, and E. Reilly. | | Rogue Basin Cohesive Forest Restoration Strategy: A Collaborative Vision for Resilient Landscapes and Fire Adapted Communities. The Nature Conservancy, Portland, OR. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| Bate Stamp Range | Date of Document | Author(s) | Recipient(s) | Description |
| FWS_005491-005535 | 1998 | Meyer, J.S., L.L. Irwin and M.S. Boyce. | | Influence of habitat abundance and fragmentation on northern spotted owls in western Oregon. Wildlife Monographs 139:1–51. |
| FWS_005536-005545 | 2007 | Meyer M.D., D.A. Kelt, and M.P. North. | | Microhabitat Associations of Northern Flying Squirrels in Burned and Thinned Forest Stands of the Sierra Nevada. The American Midland Naturalist. 157(1): 202-211. |
| FWS_005546-005701 | 1989 | Miller, G.S. | | Dispersal of juvenile spotted owls in western Oregon. M.S. Thesis. Oregon State University, Corvallis, Oregon. |
| FWS_005702-005712 | 1997 | Miller, G.S., R.J. Small, and E.C. Meslow. | | Habitat selection by spotted owls during natal dispersal in western Oregon. J. Wildl. Manage. 61(1):140-150. |
| FWS_005713-005719 | 1993 | Mills, L.S., R.J. Fredrickson and B.B. Moorhead. | | Characteristics of old-growth forests associated with northern spotted owls in Olympic National Park. J. Wildl. Manage. 57(2):315-321. |
| FWS_005720-005736 | 2016 | Morelli, T.L.; Daly, C.; Dobrowski, S.Z.; Dulen, D.M.; Ebersole, J.L.; Jackson, S.T.; Lundquist, J.D.; Millar, C.I.; Maher, S.P.; Monahan, W.B.; Nydick, K.R. Redmond, K.T.; Sawyer, S.C.; Stock, S.; Beissinger, S.R. | | Managing climate change refugia for climate adaptation. PLoS One. 11(8): 17. |
| FWS_005737-005763 | 2014 | Mote, P., A.K. Snover, S. Capalbo, S.D. Eigenbrode, P. Glick, J. Littell, R. Raymond, and S. Reeder. | | Ch. 21: Northwest. Climate Change Impacts in the United States: The Third National Climate Assessment, J. M. Melillo, Terese (T.C.) Richmond, and G. W. Yohe, Eds., U.S. Global Change Research Program, 487-513. doi:10.7930/J04Q7RWX. |
| FWS_005764-005773 | 1990 | Noon, B.R. and C.M. Biles. | | Mathematical demography of spotted owls in the Pacific Northwest. J. Wildl. Manage. 54(1) 18-26. |
| FWS_005774-005781 | 1999 | North, M.P., J.F. Franklin, A.B. Carey, E.D. Forsman and T. Hamer. | | Forest Stand Structure of the Northern Spotted Owl's Foraging Habitat. Journal of Forest Science 45(14). |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | | | |

| Bate Stamp Range | Date of Document | Author(s) | Recipient(s) | Description |
|---|---|---|---|---|
| FWS_005782-005794 | 2017 | North, M.P., J.T. Kane, V. R. Kane, G.P. Asner, W.B., D.J. Churchill, S. Conway, R.J. Gutiérrez, S.Jeronimo , J.Keane , A. Koltunov, T. Mark, M. Moskal, T. Munton,Z. Peery, C. Ramirez, R. Sollmann, A. White, and S. Whitmore. | | Cover of tall trees best predicts California spotted owl habitat. Forest Ecology and Management 405 (2017) 166– 178. |
| FWS_005795-005808 | 2014a. | Odion, D.C., C.T. Hanson, A. Arsenault, W.L. Baker, D.A. DellaSala, R.L. Hutto, W. Klenner, M.A. Moritz, R.L. Sherriff, T.T. Veblen, and M.A. Williams | | Examining Historical and Current Mixed-Severity Fire Regimes in Ponderosa Pine and Mixed- Conifer Forests of Western North America. PLoS ONE 9(2): e87852. doi:10.1371/journal.pone.0087852 14 pp. |
| FWS_005809-005823 | 2014b. | Odion, D.C., C.T. Hanson, D.A. DellaSala, W.L. Baker, M.L. Bond. | | Effects of fire and commercial thinning on future habitat of the northern spotted owl. The Open Ecology Journal. 7: 37-51. |
| FWS_005824-005838 | 2004 | Olson, G.S., E. Glenn, R.G. Anthony, E.D. Forsman, J.A. Reid, P.J. Loschl, and W.J. Ripple. | | Modeling demographic performance of northern spotted owls relative to forest habitat in Oregon. J. Wildlife Management 68(4):1039-1053. |
| FWS_005839-005853 | 2005 | Olson, G.S., R.G. Anthony, E.D. Forsman, S.H. Ackers, P.J. Loschl, J.A. Reid, K. M. Dugger, E.M. Glenn, and W.J. Ripple. | | Modeling of site occupancy dynamics for northern spotted owls, with emphasis on the effects of barred owls. Journal of Wildlife Management 69:918–932. |
| FWS_005854-005869 | 2012 | Peery, M.Z., R.J. Gutierrez, R. Kirby, O.E. LeDee, W. LaHaye. | | Climate change and spotted owls: potentially contrasting responses in the Southwestern United States. Global Change Biology. 18: 865-880. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_005870-005898 | 2017 | Peery, M.Z., R.J. Gutierrez, P.N. Manley, P.A. Stine, M. P. North. | | Chapter 9: Synthesis and interpretation of California Spotted Owl research within the context of public forest management. In The California Spotted Owl: Current State of Knowledge. Gen. Tech. Report. PSW-GTR-254. US Department of Agriculture-Forest Service: Pacific Southwest Research Station. Albany, CA. 294 pp. |
| FWS_005899-005987 | 2000 | Perkins, J.P. | | Land cover at northern spotted owl nest and non-nest sites, East-Central Coast Ranges, Oregon. M.S. thesis. Depart. Forest Resources, Oregon State University, Corvallis, OR. |
| FWS_005988-006183 | 2014 | Peterson, D.W., B.K. Kerns, E.K. Dodson. | | Climate change effects on vegetation in the Pacific Northwest: A review and synthesis of the scientific literature and simulation model projections. Gen. Tech. Rep. PNW-GTR-900. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station. 183 p. |
| FWS_006184-006233 | 2000 | Powell, R.A. | | Animal home ranges and territories and home range estimators. Pages 65-110 in L. Boitani and T. K. Fuller, editors. Research techniques in animal ecology: controversies and consequences. |
| FWS_006234-006284 | 2020 | Prichard, S.J. and Stevens-Rumann, C. | | Wildland fire-on-fire interactions: management implications under a changing climate. Forest Ecology and Management. [Note: Cited Incorrectly. Correct Author(s): Prichard S., et al.] [Note: Cited Incorrectly. Correct Title: Evaluating the influence of prior burn mosaics on subsequent wildfire behavior, severity, and fire management options.] |
| FWS_006285-006668 | 2018 | Reilly, M.J., T.A. Spies, J. Little, R. Butz, J.B. Kim. | | Climate, disturbance, and vulnerability to vegetation change in the Northwest Forest Plan area. in Synthesis of science to inform land management within the Northwest Forest Plan area. tech coord. T.A. Spies, P.A. Stine, R. Gravenmier, J.W. Long, M.J. Reilly. U.S. Department of Agriculture-Forest Service: Pacific Northwest Research Station. Gen. Tech. Rep. PNW- GTR-966. Portland, Oregon. pp. 29-94. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_006669-006678 | 2008 | Reinhardt, E.D., R.E. Keane, D.E. Calkin, and J.D. Cohen. | | Objectives and considerations for wildland fuel treatment in forested ecosystems of the interior western United States. Forest Ecology and Management 256, 1997-2006. http://dx.doi.org/10.1016/j.foreco.2008.09.016 |
| FWS_006679-006682 | 1991 | Ripple, W.J., D.H. Johnson, K.T. Hershey, and E.C. Meslow. | | Old-growth and mature forests near spotted owl nests in western Oregon. J. Wildlife Management 55(2):316- 318. |
| FWS_006683-006691 | 1997 | Ripple, W.J., P.D. Lattin, K.T. Hershey, F.F. Wagner, and E.C. Meslow. | | Landscape Composition and Pattern around Northern Spotted Owl Nest Sites in Southwest Oregon. J. Wildl. Manage. 61(1):151-158. |
| FWS_006692-006704 | 2015 | Roberts, S.L., D.A. Kelt, J.W. Van Wagtendonk, A. K. Miles, and M.D. Meyer. | | Effects of fire on small mammal communities in frequent-fire forests in California. Journal of Mammalogy, 96(1):107-119. |
| FWS_006705-006729 | 2005 | Roloff, G.J., S.P. Mealey, C.Clay, J. Barry, C. Yanish, L. Neuenschwander. | | A process for modeling short- and long-term risk in the southern Oregon Cascades. Forest Ecology and Management. 211:166-190. |
| FWS_006730-006740 | 2012 | Roloff, G.J., Mealey, S.P., and Bailey, J.D. | | Comparative hazard assessment for protected species in a fire-prone landscape. Forest Ecology and Management 277: 1-10. |
| FWS_006741-006751 | 1999 | Rosenberg, D.K. and K.S. McKelvey. | | Estimation of habitat selection for central-place foraging animals. J. Wildlife Management 63(3):1028-1038. |
| FWS_006752-006761 | 2013 | Ryan, K.C., E.E. Knapp, J.M. Varner. | | Prescribed fire in North American forests and woodlands: history, current practice, and challenges. Frontiers in Ecology and the Environment. 11(1s): e15-e24. |
| FWS_006762-006772 | 1993 | Sakai, H.F., and B.R. Noon. | | Dusky-footed woodrat abundance in different aged forests in northwestern California. Journal of Wildlife Management 57:373–382. |
| FWS_006773-006787 | 2013 | Schilling, J.W., K.M. Dugger, and R.G. Anthony. | | Survival and home-range size of northern spotted owls in Southwestern Oregon. Journal of Raptor Research 47:1-14. |
| FWS_006788-006788 | 2008 | Schumaker, N.H. | | HexSim (version 1.3.6.9). http://www.hexsim.net. (13 September 2017). |
| FWS_006789-006802 | 2014 | Schumaker, N.H., A. Brookes, J.R. Dunk, B. Woodbridge, J.A. Heinrichs, J.J. Lawler, C. Carroll, D. LaPlante. | | Mapping sources, sinks, and connectivity using a simulation model of northern spotted owls. Landscape Ecology 29:579-592 |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_006803-006868 | 2001 | Scott, J.H. and E.D. Reinhardt. | | Assessing crown fire potential by linking models of surface and crown fire behavior. USDA Forest Service, Rocky Mountain Research Station, Fort Collins, CO. Research Paper RMRS-RP-29. 59 pp. http://www.fs.fed.us/rm/pubs/rmrs_rp029.pdf |
| FWS_006869-006880 | 2007 | Seamans, M.E., R.J. Gutiérrez. | | Habitat selection in a changing environment: The relationship between habitat alteration and spotted owl territory occupancy and breeding dispersal. The Condor 109(3): 566-576. |
| FWS_006881-006920 | 2015 | Sheehan, T., D. Bachelet, K. Ferschweiler. | | Projected major fire and vegetation changes in the Pacific Northwest of the conterminous United States under selected CMIP5 climate futures. Ecological Modelling. 317: 16-29. |
| FWS_006921-006930 | 2010 | Singleton, P.H., J.F. Lehmkuhl, W.L. Gaines, and S.A. Graham. | | Barred Owl space use and habitat selection in the Eastern Cascades, Washington. The Journal of Wildlife Management 74:285–294. |
| FWS_006931-007144 | 2013 | Singleton, P.H. | | Barred owls and northern spotted owls in the eastern Cascade Range, Washington (Doctoral dissertation). |
| FWS_007145-007232 | 1990 | Sisco, C.L. | | Seasonal home range and habitat ecology of spotted owls in northwestern California. M.S. Thesis. Humboldt State University, Arcata, California. |
| FWS_007233-007240 | 1993 | Small, R.J., J.C. Holzwart, and D.H. Rusch. | | Are ruffed grouse more vulnerable to mortality during dispersal? Ecology 74:2020-2026. |
| FWS_007241-007248 | 2016 | Sollmann, R. A.M. White, G.L. Tarbill, P.N. Manley, and E.E. Knapp. | | Landscape heterogeneity compensates for fuel reduction treatment effects on Northern flying squirrel populations. Forest Ecology and Management 373: 100–107. |
| FWS_007249-007256 | 2014 | Sovern S.G., E.D. Forsman, G.S. Olson, B.L. Biswell, M. Taylor, R.G. Anthony. | | Barred owls and landscape attributes influence territory occupancy of northern spotted owls. The Journal of Wildlife Management. 78(8): 1436-1443. |
| FWS_007257-007265 | 2015 | Sovern, S.G., E.D. Forsman, K.M. Dugger, M. Taylor. | | Roosting habitat use and selection by northern spotted owls during natal dispersal. The Journal of Wildlife Management, 79(2): 254-262. |
| FWS_007266-007277 | 2006 | Spies, T.A., M.A. Hemstrom, A. Youngblood, S. Hummel. | | Conserving old-growth forest diversity in disturbance-prone landscapes. Conservation Biology 20(2): 351-362. |
| FWS_007278-007295 | 2007 | Spies, T.A., B.C. McComb, R.S.H. Kennedy, M.T. McGrath, K. Olsen, and R.J. Pabst. | | Potential effects of forest policies on terrestrial biodiversity in a multi-ownership province. Ecological Applications 17(1):48-65. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_007296-007311 | 2009 | Stephens, S.L., J.J. Moghaddas, C. Edminster, C.E. Fiedler, S. Haase, M. Harrington, J.E. Keeley, E.E. Knapp, J.D. McIver, K. Metlen, K., C.N. Skinner, and A.Youngblood. | | Fire treatment effects on vegetation structure, fuels, and potential fire severity in western U.S. forests. Ecological Applications, 19(2), pp. 305–320. |
| FWS_007312-007325 | 2014 | Stephens, S.L., S.W. Bigelow, R.D. Burnett, B.M. Collins, C.V. Gallagher, J. Keane. D.A. Kelt, M.P. North, L.J. Roberts, P.A. Stine. | | California spotted owl, songbird, and small mammal responses to landscape fuel treatments. BioScience. 64(10):893-906. |
| FWS_007326-007337 | 2018 | Stephens, S.L., B.M. Collins, C.J. Fettig, M.A. Finney, C.H. Hoffman, E.E. Knapp, M.P. North, J. Safford, R.B. Wayman. | | Drought, tree mortality, and wildfire in forests adapted to frequent fire. BioScience. 68: 77-88. |
| FWS_007338-007346 | 2019 | Stephens, S.L., L. N Kobziar, B.M. Collins, R. Davis, P. Fulé, W. Gaines, J. Ganey, J. M. Guldin, P.F. Hessburg, K. Hiers, S. Hoagland, J. J. Keane, R.E. Masters, A.E. McKellar, W. Montague, M. North, and T. A. Spies. | | Is fire "for the birds"? How two rare species influence fire management across the U.S. Front Ecol Environ doi:10.1002/fee.2076 |
| FWS_007347-007364 | 2017 | Sullivan, T.P., D.B. Ransome, D.S. Sullivan, M.F. Lindgren and W. Klenner. | | Tree squirrel abundance and demography in managed coniferous forests of British Columbia are within the range of natural fluctuations of old-growth stands. Canadian Journal of Forest Research. 47: 565-582. http://www.nrcresearchpress.com/cjfr.Suzuki, N. and J. P. Hayes. 2003. Effects of thinning on small mammals in Oregon coastal forests. J. Wildlife Management 67(2):352-271. |
| FWS_007365-007384 | 2003 | Suzuki, N. and J.P. Hayes. | | Effects of thinning on small mammals in Oregon coastal forests. J. Wildlife Management 67(2):352-271. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| Bate Stamp Range | Date of Document | Author(s) | Recipient(s) | Description |
| FWS_007385-007489 | 1997 | Swindle, K.A., W.J. Ripple, E.C. Meslow, and D.J. Schafer. | | Old-forest distribution around spotted owl nests in the central Cascade Mountains, Oregon. M.S. Thesis, Oregon State University. [Note: Cited Incorrectly.  Correct Title: Landscape Composition Around Northern Spotted Owl Nests, Central Cascade Mountains, Oregon.] |
| FWS_007490-007500 | 1999 | Swindle, K.A., W.J. Ripple, E.C. Meslow, and D.J. Schafer. | | Old-forest distribution around spotted owl nests in the central Cascade Mountains, Oregon. J. Wild. Manage. 63(4):1212-1221. |
| FWS_007501-007519 | 2016 | Tempel, D.J., J.J. Keane, R.J. Gutierrez, J.D. Wolfe, G.M. Jones, A. Koltunov, C.M. Ramirez, W.J. Berigan, C.V. Gallagher, T.E. Munton, P.A. Shaklee, S.A. Whitmore, M.Z. Peery. | | Meta-analysis of California spotted owl (Strix occidentalis occidentalis) territory occupancy in the Sierra Nevada: Habitat associations and their implications for forest management. The Condor. 118: 747-765. |
| FWS_007520-007535 | 2017 | Tepley, A.J., J.R. Thompson, H.E. Epstein, K.J. Anderson-Teixeira. | | Vulnerability to forest loss through altered postfire recovery dynamics in a warming climate in the Klamath Mountains. Global Change Biology. 16 pp. DOI: 10.1111/gcb.13704. |
| FWS_007536-007962 | 1990 | Thomas, J.W., E.D., Forsman, J.B. Lint, E.C. Meslow, B.R. Noon, and J. Verner. | | A conservation strategy for the northern spotted owl: report of the Interagency Scientific Committee to address the conservation of the northern spotted owl. USDA Forest Service, USDI Bureau of Land Management, USDI Fish and Wildlife Service, and USDI National Park Service. Portland, OR. 427 pp. |
| FWS_007963-008519 | 1994a. | USDA FS (Forest Service) and USDI BLM (Bureau of Land Management). | | Final Supplemental Environmental Impact Statement on Management of Habitat for Late- Successional and Old-Growth Forest Related Species Within the Range of the Northern Spotted Owl US Government Printing Office, Portland, OR. |
| FWS_008520-008751 | 1994b. | USDA FS (Forest Service) and USDI BLM (Bureau of Land Management). | | Record of Decision for Amendments to Forest Service and BLM Planning Documents within the Range of the Northern Spotted Owl. Includes Standards and Guidelines for Management of Late-Successional and Old-Growth Dependent Species Within the Range of the Northern Spotted Owl. US Government Printing Office, Portland, OR. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_008752-008770 | 2010 | USDA FS (Forest Service) and USDI BLM (Bureau of Land Management). | | Unpublished. Medford BLM and Rogue River Siskiyou National Forest. Medford, OR. [Note: Cited Incorrectly. Correct Title: RA 32 Habitat Evaluation Methodology 1.3 Medford Bureau of Land Management Rogue River-Siskiyou National Forest USFWS Roseburg Field Office.] |
| FWS_008771-008801 | 2013 | USDA FS (Forest Service) and USDI BLM (Bureau of Land Management). | | Recovery Plan Implementation Guidance: Interim Recovery Action 10 Medford Bureau of Land Management Rogue River-Siskiyou National Forest USFWS Roseburg Field Office. Unpublished. Medford BLM and Rogue River Siskiyou National Forest. Medford, OR. |
| FWS_008802-009108 | 1998 | USDC NOAA-NMFS (National Oceanic and Atmospheric Administration-National Marine Fisheries Service) and USDI FWS (U.S. Fish and Wildlife Service). | | Procedures for Conducting Consultation and Conference Activities under Section 7 of the Endangered Species Act. |
| FWS_009109-009180 | 1999 | USDA FS (Forest Service), USDC NOAA-NMFS (National Oceanic and Atmospheric Administration-National Marine Fisheries Service), and USDI BLM and FWS (Bureau of Land Management and U.S. Fish and Wildlife Service). | | Streamlined Consultation Procedures for section 7 of the Endangered Species Act (ESA). |
| FWS_009181-011291 | 2015a. | USDI BLM (Bureau of Land Management). Western Oregon. | | Proposed Resource Management Plan, Western Oregon. Portland, OR. |
| FWS_011292-011311 | 2015b. | USDI BLM (Bureau of Land Management). | | Medford District Guide for Planning and Implementing Vegetation Management Projects. Medford, OR. |
| FWS_011312-011643 | 2016a. | USDI BLM (Bureau of Land Management), Western Oregon. | | Southwest Oregon Record of Decision/ Resource Management Plan, Western Oregon. Portland, OR. |

| | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_011644-013754 | 2016b. | USDI BLM (Bureau of Land Management). | | Proposed Resource Management Plan/Final Environmental Impact Statement for the Resource Management Plans for Western Oregon. Volumes 1-4. Portland, OR: Government Printing Office. |
| FWS_013755-013758 | 2021 | USDI BLM (Bureau of Land Management). | | Northern Spotted Owl Carrying Capacity Change Assessment for BLM Lands in Western Oregon. Unpublished Analysis on file with BLM Oregon State Office. 4 p. |
| FWS_013759-013816 | 2022 | USDI BLM (Bureau of Land Management). | | Resource Management Plan Evaluation Report Northwestern and Coastal Oregon Resource Management Plan Southwestern Oregon Resource Management Plan. Unpublished Analysis on file with BLM Oregon State Office. 58 p. |
| FWS_013817-013996 | 2023 | USDI BLM (Bureau of Land Management). | | Medford BLM FY23 Batch of Projects Biological Assessment. Medford District BLM. Medford, OR. pp. 180. |
| FWS_013997-014854 | 1992 | USDI FWS (U.S. Fish and Wildlife Service). | | Endangered and Threatened Wildlife and Plants; Draft Recovery Plan for the northern spotted owl. |
| FWS_014855-014932 | 2009 | USDI FWS (U.S. Fish and Wildlife Service). | | Regulatory and scientific basis for the U.S. Fish and Wildlife Service guidance for evaluation of take for northern spotted owls on private timberlands in California's northern interior region. |
| FWS_014933-015209 | 2011 | USDI FWS (U.S. Fish and Wildlife Service). | | Revised Recovery Plan for the Northern Spotted Owl (Strix occidentalis caurina). U.S. Fish and Wildlife Service, Portland, Oregon. xvi + 258 pp. |
| FWS_015210-015251 | 2012 | USDI FWS (U.S. Fish and Wildlife Service). | | Revision Protocol for Surveying Proposed Management Activities that May Impact Northern Spotted Owls. U.S. Fish and Wildlife Service, Portland, OR |
| FWS_015252-015756 | 2013 | USDI FWS (U.S. Fish and Wildlife Service). | | Experimental Removal of Barred Owls to Benefit Northern Spotted Owls. Final Environmental Impact Statement. Oregon Fish and Wildlife Office, Portland, Oregon. 467 pp. |
| FWS_015757-016839 | 2016 | USDI FWS (U.S. Fish and Wildlife Service). | | Biological Opinion on the Bureau of Land Management's Approval of the Proposed Resource Management Plan for Western Oregon. Tails # 01EOFW00-2015-F-0279). Oregon Fish and Wildlife Office. Portland, OR. |
| FWS_016840-016847 | 2011 | Van Lanen, N.J., A.B. Franklin, K.P. Huyvaert, R.F. Reiser Ii, and P.C. Carlson. | | Who hits and hoots at whom? Potential for interference competition between barred and northern spotted owls. Biological Conservation 144:2194-2201. |

| | | | | |
|---|---|---|---|---|
|  | **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_016848-016860 | 2011 | Verschuyl, J., S. Riffell, D. Miller, T.B. Wigley. | | Biodiversity response to intensive biomass production from forest thinning in North American forests – A meta-analysis. Forest Ecology and Management 261 (2011) 221–232. |
| FWS_016861-016867 | 1994 | Waters, J.R., K.S. McKelvey, and C.J. Zabel. | | The effects of thinning and broadcast burning on sporocarp production of hypogeous fungi. Can. J. For. Res. 24: 1516-1522. |
| FWS_016868-016881 | 1989 | Wiens, J.A. | | Spatial scaling in ecology. Functional Ecology. 3(4): 385-397 |
| FWS_016882-016889 | 2011 | Wiens, J.D., R.G. Anthony, and E.D. Forsman. | | Barred owl occupancy surveys within the range of the northern spotted owl. Journal of Wildlife Management 75:531-538. |
| FWS_016890-017045 | 2012 | Wiens, J.D. | | Competitive interactions and resource partitioning between northern spotted owl and barred owl in western Oregon. Oregon State University, Corvallis. |
| FWS_017046-017095 | 2014 | Wiens, J.D., R.G. Anthony, and E.D. Forsman. | | Competitive interactions and resource partitioning between northern spotted owls and barred owls in western Oregon. Wildlife Monographs 85:1-50 |
| FWS_017096-017127 | 2017 | Wiens, J.D, K.M. Dugger, K.E. Lewicki, and D.C. Simon. | | Effects of Experimental Removal of Barred Owls on Population Demography of Northern Spotted Owls in Washington and Oregon—2016 Progress Report. U.S. Geological Survey Open-File Report 2017-1040, 23 p., https://doi.org/10.3133/ofr20171040. |
| FWS_017128-017155 | 2020 | Wiens, J.D., K.M. Dugger, D.B. Lesmeister, K.E. Dilione, and D.C. Simon. | | Effects of barred owl (Strix varia) removal on population demography of northern spotted owls (Strix occidentalis caurina) in Washington and Oregon—2019 annual report: U.S. Geological Survey Open-File Report 2020–1089, 19 p., https://doi.org/10.3133/ofr20201089. |
| FWS_017156-017164 | 2021 | Wiens, J.D., K.M. Dugger, J.M. Higley, D.B. Lesmeister, A.B. Franklin, K.A. Hamm, G.C. White, K.E. Dilione, D.C. Simon, RR. Bown, P.C. Carlson, C.B. Yackulic, J.D. Nichols, J.E. Hines, R.J. Davis, D.W. Lamphear, C. McCafferty, T.L. McDonald, and S.G. Sovern. | | Invader removal triggers competitive release in a threatened avian predator. Ecology, 118(31): 1-9. |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_017165-017176 | 2017 | Willms, J., A.Bartuszevige, D.W. Schwilk, and P.L. Kennedy. | | The effects of thinning and burning on understory vegetation in North America: A meta-analysis. Forest Ecology and Management. 392: 184-194 |
| FWS_017177-017395 | 2010 | Wilson, T.M. | | Limiting factors for northern flying squirrels (Glaucomys sabrinus) in the Pacific Northwest: a spatio-temporal analysis. Ph.D. dissertation. Cincinnati, OH: Union Institute & University. |
| FWS_017396-017407 | 2013 | Wilson, T. M. and E.D. Forsman. | | Thinning effects on spotted owl prey and other forest- dwelling small mammals. In: Anderson, Paul D.; Ronnenberg, Kathryn L., eds. Density management for the 21st Century: west side story. Gen. Tech. Rep. PNW-GTR-880. Portland, OR: U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station: 79–90. |
| FWS_017408-017417 | 2020 | Wood, C.M., R.J. Gutierrez, J.J. Keane, and M.Z. Peery. | | Early detection of rapid Barred Owl population growth within the range of the California Spotted Owl advises the Precautionary Principle. The Condor. Volume 122, pp. 1–10. |
| FWS_017418-017432 | 2014 | Yackulic, C. B., J. Reid, J. D. Nichols, J.E. Hines, R. Davis, and E.D. Forsman. | | The roles of competition and habitat in the dynamics of populations and species distributions. Ecology 95:265–279. |
| FWS_017433-017442 | 2019 | Yackulic, C.B., L.L. Bailey, K.M. Dugger, R.J. Davis, A.B. Franklin, E.D. Forsman, S.H. Ackers, L.S. Andrews, L.V. Diller, S.A. Gremel, K.A. Hamm, D.R. Herter, J.M. Higley, R.B. Horn, C. McCafferty, J.A. Reid, J.T. Rockweit, and S.G. Sovern. | | The past and future roles of competition and habitat in the range-wide occupancy dynamics of northern spotted owls: Ecological Applications, v. 29, no. 3, article e01861, 8 p., https://doi.org/10.1002/eap.1861 |
| FWS_017443-017460 | 2015 | Yospin, G.I., S.D. Bridgham, R.P. Neilson, J.P. Bolte, D.M. Bachelet, P.J. Gould, C.A. Harrington, J.A. Kertis, C. Evers, and B.R. Johnson. | | A new model to simulate climate-change impacts on forest succession for local land management. Ecological Applications, 25(1), 226-242. doi:10.1890/13-0906. |

| | | **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_017461-017475 | 1992a. | Zabel, C.J., G.N. Steger, K.S. McKelvey, G.P. Eberlein, B.R. Noon, and J. Verner. | | Home-range size and habitat-use patterns of California spotted owls in the Sierra Nevada. In Verner et al., The California Spotted Owl: A technical assessment of its current status. PSW-GTR-133. USDA Forest Service, Pacific Southwest Region. 285 pages. |
| FWS_017476-017485 | 1992b. | Zabel, C.J., K.S. McKelvey and J.D. Johnston. | | Patterns of habitat use by California spotted owls in logged forests of the northern Sierra Nevada. In Verner et al., The California Spotted Owl: A technical assessment of its current status. PSW-GTR-133. USDA Forest Service, Pacific Southwest Region. 285 pages. |
| FWS_017486-017491 | 1995 | Zabel, C.J., K. McKelvey, J.P. Ward, Jr. | | Influence of primary prey on home-range size and habitat-use patterns of northern spotted owls (Strix occidentalis caurina). Canadian Journal of Zoology. 73: 433-438. |
| FWS_017492-017505 | 2003 | Zabel, C.J., J.R. Dunk, H.B. Stauffer, L.M. Roberts, B.S. Mulder, and A. Wright. | | Northern spotted owl habitat models for research and management application in California (USA). Ecological Applications. 13(4):1027-1040. |
| **PERSONAL COMMUNICATIONS** | | | | |
| FWS_017506-017517 | 2023a. | Jason Reilly, BLM | | J. Reilly pers. comm. Jason Reilly, District Wildlife Biologist (Acting), Medford District BLM. Email correspondence, June 2-14 2023. |
| FWS_017518-017519 | 2023b. | Jason Reilly, BLM | | J. Reilly pers. comm. Jason Reilly, District Wildlife Biologist (Acting), Medford District BLM. Email correspondence, June 9 2023. |
| FWS_017520-017530 | 2023c. | Jason Reilly, BLM | | J. Reilly pers. comm. Jason Reilly, District Wildlife Biologist (Acting), Medford District BLM. Email correspondence, June 15 2023. |
| FWS_017531-017543 | 2023d. | Jason Reilly, BLM | | J. Reilly pers. comm. Jason Reilly, District Wildlife Biologist (Acting), Medford District BLM. Email correspondence, June 23 2023. |
| **ASSOCIATED FEDERAL REGISTER DOCUMENTS** | | | | |
| FWS_017544-017547 | 2022 | USDI FWS (U.S. Fish and Wildlife Service). | | 87 FR 43886: Barred Owl Management Strategy; Intent to Prepare an Environmental Impact Statement; Washington, Oregon, and California. Notice of availability July 22, 2022. |
| FWS_017548-017565 | 2021 | USDI FWS (U.S. Fish and Wildlife Service). | | 86 FR 47221. Endangered and Threatened Wildlife and Plants; Endangered Species Status for Franklin's Bumble Bee; Final Rule. Published in the Federal Register on August 27, 2021. |

| | | KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL<br>Administrative Record<br>February 2026 | | |
|---|---|---|---|---|
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| FWS_017566-017626 | 2021 | USDI FWS (U.S. Fish and Wildlife Service). | | 86 FR 62606. Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl, Final Rule; withdrawal and revision. Published in the Federal Register on November 10, 2021. 62606-62666. |
| FWS_017627-017639 | 2020 | USDI FWS (U.S. Fish and Wildlife Service). | | 85 FR 48487. Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Northern Spotted Owl, Proposed Rule. Published in the Federal Register on August 11, 2020. |
| FWS_017640-017648 | 2020 | USDI FWS (U.S. Fish and Wildlife Service). | | 85 FR 81144: 12-Month Finding for the Northern Spotted Owl. Published in the Federal Register on December 15, 2020. 81144-81152 |
| FWS_017649-017841 | 2012 | USDI FWS (U.S. Fish and Wildlife Service). | | 77 FR 71876: Designation of Revised Critical Habitat for the Northern Spotted Owl. Final Rule. Published in the Federal Register on December 4, 2012. 71876-72068. |
| FWS_017842-017885 | 1992 | USDI FWS (U.S. Fish and Wildlife Service). | | determination of critical habitat for the northern spotted owl. Final Rule. Published in the Federal Register on January 15, 1992. 1796-1838. |
| FWS_017886-017967 | 1990 | USDI FWS (U.S. Fish and Wildlife Service). | | 55 FR 26114: Determination of Threatened Status for the Northern Spotted Owl. Final Rule. Published in the Federal Register on January 26, 1990. 26114-26194 |
| **APPENDICES** | | | | |
| FWS_017968-018052 | 5/21/2023 | USFWS | | Appendix A. Status of the Species for Northern Spotted Owl and It's Critical Habitat |
| FWS_018053-018066 | 7/23/2023 | USFWS | | Appendix B. Detailed Analysis for Effects of the FY23 Batch of Projects to Franklin's Bumble Bee and Concurrence. Review of Effects to Franklin's Bumble Bee due to the Trail Creek, Rogue Gold, and Last Chance Projects |
| FWS_018067-018079 | 5/4/2023 | USFWS | | Appendix C. Status of the Species for Franklin's Bumble Bee |

| | | | | |
|---|---|---|---|---|
| **KS Wild et al. v. Burgum et al., Case No. 125-cv-02296-CL**<br>**Administrative Record**<br>**February 2026** | | | | |
| **Bate Stamp Range** | **Date of Document** | **Author(s)** | **Recipient(s)** | **Description** |
| **NOTICE OF INTENT** | | | | |
| FWS_018080-018086 | 11/18/2025 | USFWS | Western Environmental Law Center | Letter: Response to September 24, 2025 Sixty-Day Notice of Violations of the Endangered Species Act and its Regulations Regarding the Medford District of the Bureau of Land Management's FY23 Batch of Projects, and the Last Chance Project Specifically (Notice) on behalf of Klamath-Siskiyou Wildlands Center, Cascadia Wildlands, Oregon Wild, and Soda Mountain Wilderness Council. |
| FWS_018087-018121 | 9/24/2025 | Western Environmental Law Center | Secretary Burgum, Director Nesvik, and District Manager Burghard | Email Message: Notice of Intent to Sue pursuant to Section 11(g) of the Endangered Species Act (16 U.S.C. § 1540(g)), sent on behalf of Klamath-Siskiyou Wildlands Center, Cascadia Wildlands, Oregon Wild, and Soda Mountain Wilderness Council, represented by the Western Environmental Law Center. |